# EXHIBIT 1

KRISTIN K. MAYES
ATTORNEY GENERAL

NANCY J. DAVIS (017197)
Assistant Attorneys General
416 W. Congress, 2nd Floor
Tucson, AZ 85701-1315
(520) 638-2800 • Fax (520) 628-6050
nancy.davis@azag.gov

*Attorneys for Defendants Ryan and Shinn*

**IN THE UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF ARIZONA**

Timothy Paul Olmos,

Plaintiff,

v.

Charles L. Ryan, et al.,

Defendants.

No. CV 17-03665-PHX-GMS

**DECLARATION OF CHRISTINE WHITE**

I, Christine White, state and declare under penalty of perjury that the following information is true to the best of my knowledge, information and belief:

1. I am competent to testify as to the matters contained herein, am over the age of 18, and make this declaration based upon my own personal knowledge, professional experience and expertise, and my review of relevant records maintained in the ordinary course of business by the Arizona Department of Corrections, Rehabilitation and Reentry ("ADCRR"), including those pertaining to Plaintiff Timothy Paul Olmos, ADCRR Inmate Number 196384 ("Olmos").

2. My current position with ADCRR is Administrative Services Officer 4, and I am assigned to the Financial Services Unit.

3. Based on my current position, I have access to records of inmate financial records, including the records of Olmos.

4. On February 11, 2026, the Attorney General's Office asked ADCRR to provide records regarding any charges or payments of Filing Fees in Olmos' court cases, including this case, and for a list of any and all legal expenses for copies, postage, and legal supplies reflected in Olmos' account.

5. The attached documents, marked as Exhibits A, B, and C, are true and accurate copies of the records and information requested from ADCRR for Inmate Timothy Olmos, ADCRR # 196384.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and information.

Executed this _18_ day of February, 2026.

Christine White

CHRISTINE WHITE

# EXHIBIT A

DEPARTMENT OF CORRECTIONS, REHABILITATION & REENTRY
701 E Jefferson St.
Phoenix, AZ 85034
602.542.5497
KATIE HOBBS
GOVERNOR
RYAN THORNELL, PH.D
DIRECTOR

Records Request:

In response to the request received on February 6, 2026, we have compiled the necessary information.

The resident consolidated statement enclosed will provide you with an overall review of all activity to include items such as but not limited to: Legal supplies, fees, and legal costs.

Additionally, we have included a transaction detail for each case mentioned detailing any activity. Below is a summary of each.

CV 17-03665-PHX-GMS

- On 11/30/2019, obligation was established on Mr. Olmos's account for automatic deductions in ordnance with the A.R.S. §31-254.
- On 10/18/2022, twenty percent (20%) of deposits to spendable occurred totaling $4.00.
- On 10/24/22, notification of fees waived was received, therefore a total credit of $4.00 was applied back to Mr. Olmos's account to include a write off to discontinue further deductions.

9C 22-16804

- On 12/14/2022, obligation was established on Mr. Olmos's account for automatic deductions in ordnance with the A.R.S. §31-254.

9C 23-15892

- No order was received.

# EXHIBIT B

**Arizona DOC Inmate Trust**

2/9/2026 04:32 PM

# Transaction Detail

Transaction Number: 21217575

## Transaction

**Transaction:** 21217575

**Accounting Event:** 35 FED FILING FEE

**Description:** One-Time Charge for case CV 17-03665-PHX-GMS

**Amount:** $280.18

**Pays:** N/A

**Voided By:** N/A

**Completion:** N/A

**Transaction Date:** 11/30/2019 12:02:48 PM

**Batch:** N/A

**Receipt:** N/A

**Reference 1:** N/A

**Reference 2:** N/A

**Station:** Keefe Administration

**Officer:** tgravier

### Ledger Effects

| Account | Booking ID/Cash Drawer | Action | Amount |
|---|---|---|---|
| INMATE DEBT | 196384 | Debit | $280.18 |
| Filing Fees Federal | | Credit | $280.18 |

### Custom Transaction Fields

**Court:** AZPX

## Resident

**Name:** OLMOS, TIMOTHY P

**Booking ID:** 196384

**Resident Number:** 196384

**Status:** Active

**DOB:** 9/19/1975

**Date Admitted:** 3/29/2022

**Date Released:** N/A

**Location 1:** KINGMAN

**Location 2:** KINGMAN-HUACHUCA

**Location 3:** M63

**Location 4:** BL3E

**Location 5:** E46L

**Location 6:** N/A

**Arizona DOC Inmate Trust**

2/9/2026 04:32 PM

# Transaction Detail

Transaction Number: 21217575

**Payments, Reversals, and Write-offs**

| Transaction | Date | Accounting Event | Description | Amount |
|---|---|---|---|---|
| 44369743 | 10/18/2022 | 35 PMT FED FILING FEE | Pay: 11/30/2019 12:02:48 PM - 35 FED FILING FEE - One-Time Charge for case CV 17-03665-PHX-GMS | $4.00 |
| 44424068 | 10/24/2022 | 35 PMT FED FILING FEE | VOID: Fees waived per court letter dated 9/26/22 - CV 17-03665-PHX-GMS | $4.00 |
| 44424353 | 10/24/2022 | Federal Filing Fee Debt Write Off | Write-Off: : 11/30/2019 12:02:48 PM - 35 FED FILING FEE - One-Time Charge for case CV 17-03665-PHX-GMS - 10/24 LTR RECD FEES WAIVED BY CV-19-8036-PCT-GMS | $280.18 |

**Remaining Unpaid:** **($8.00)**

**Arizona DOC Inmate Trust** 2/9/2026 04:34 PM

# Transaction Detail

Transaction Number: 45305150

## Transaction

| | | | |
|---|---|---|---|
| **Transaction:** | 45305150 | **Transaction Date:** | 12/14/2022 11:01:55 AM |
| **Accounting Event:** | 35 FED FILING FEE | **Batch:** | N/A |
| **Description:** | One-Time Charge for case 22-16804 | **Receipt:** | N/A |
| | | **Reference 1:** | N/A |
| **Amount:** | $505.00 | **Reference 2:** | N/A |
| **Pays:** | N/A | **Station:** | CENTRAL OFFICE |
| **Voided By:** | N/A | **Officer:** | VESQUIBEL |
| **Completion:** | N/A | | |

### Ledger Effects

| Account | Booking ID/Cash Drawer | Action | Amount |
|---|---|---|---|
| INMATE DEBT | 196384 | Debit | $505.00 |
| Filing Fees Federal | | Credit | $505.00 |

### Custom Transaction Fields

**Court:** FA09

## Resident

**Name:** OLMOS, TIMOTHY P

| | | | |
|---|---|---|---|
| **Booking ID:** | 196384 | **Location 1:** | KINGMAN |
| **Resident Number:** | 196384 | **Location 2:** | KINGMAN-HUACHUCA |
| **Status:** | Active | **Location 3:** | M63 |
| **DOB:** | 9/19/1975 | **Location 4:** | BL3E |
| **Date Admitted:** | 3/29/2022 | **Location 5:** | E46L |
| **Date Released:** | N/A | **Location 6:** | N/A |

## Payments, Reversals, and Write-offs

No payments, reversals and write-offs to date.

**Remaining Unpaid:** **$505.00**

**Arizona DOC Inmate Trust** 2/9/2026 04:34 PM

# Transaction Detail

| Transaction Number: 45305150 |
|---|

# EXHIBIT C

**AZ31855P** 2/9/2026 04:46 PM

# Resident Consolidated Statement

All Transactions

## Resident

| | |
|---|---|
| **Name:** | OLMOS, TIMOTHY |
| **Booking ID:** | 196384 |
| **Resident Number:** | 196384 |
| **DOB:** | 09/19/1975 |
| **Status:** | Active |
| **Admit:** | 03/29/2022 |
| **Release:** | N/A |

## Funds

| Trust Categories | Beginning Balance | Ending Balance |
|---|---|---|
| **Other Accounts:** | $0.00 | $0.00 |
| **Debt: (this booking)** | $0.00 | $4,672.04 |

## Classifications

| | | |
|---|---|---|
| **Religious Affiliation :** Jehovahs Witness | **Religious Diet :** none | **Phase :** Phase 3 |
| **Security Level :** 3 | **Loss of Privilege :** N | **SSN :** *****9164 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

### Other Accounts

| Spendable | | | Beginning Balance | $0.00 |
|---|---|---|---|---|
| **Date** | **Accounting Event** | **Description** | **Amount** | **Balance** |
| 3/2/2020 1:14:31 PM | 19 REFUND | STATE FF CV2017-004739 | $48.51 | $48.51 |
| 3/2/2020 1:14:32 PM | 38 PMT COPY LGL | Pay: 9/6/2018 12:00:00 AM - 38 LEGAL COPIES - 38 -M63-LGL COPIES 9/6/18-251-13 | ($37.60) | $10.91 |
| 3/2/2020 1:14:32 PM | 39 PMT POST LGL | Pay: 9/10/2018 12:00:00 AM - 39 LEGAL POSTAGE - 39-M63-LGL POSTAGE 9/10/18-261-2 | ($10.91) | $0.00 |
| 4/2/2020 11:53:20 AM | 19 REFUND | UTILITIES 03/18/19 | $2.20 | $2.20 |
| 4/2/2020 11:53:22 AM | 39 PMT POST LGL | Pay: 9/10/2018 12:00:00 AM - 39 LEGAL POSTAGE - 39-M63-LGL POSTAGE 9/10/18-261-2 | ($2.20) | $0.00 |
| 10/18/2022 8:51:53 AM | 11 EFT JPAY | Receipt: 148844293, Depositor: Curtis Leonard | $20.00 | $20.00 |
| 10/18/2022 8:51:54 AM | 58 ITA FEE | Deduct: from 'Spendable' into 'Common Checks - Deductions and Fees' | ($0.20) | $19.80 |
| 10/18/2022 8:51:54 AM | 35 PMT FED FILING FEE | Pay: 11/30/2019 12:02:48 PM - 35 FED FILING FEE - One-Time Charge for case CV 17-03665-PHX-GMS | ($4.00) | $15.80 |
| 10/18/2022 8:51:54 AM | 36 PMT UTILITY FEE | Pay: 4/20/2019 12:00:00 AM - 36 UTILITY FEE - 36-M63-AS OF 20190420-999-5006 | ($2.00) | $13.80 |
| 10/18/2022 8:51:54 AM | 36 PMT UTILITY FEE | Pay: 5/18/2019 12:00:00 AM - 36 UTILITY FEE - 36-M63-AS OF 20190518-999-5284 | ($2.00) | $11.80 |
| 10/18/2022 8:51:54 AM | 36 PMT UTILITY FEE | Pay: 6/15/2019 12:00:00 AM - 36 UTILITY FEE - 36-M63-AS OF 20190615-999-5656 | ($2.00) | $9.80 |
| 10/18/2022 8:51:54 AM | 36 PMT UTILITY FEE | Pay: 7/20/2019 12:00:00 AM - 36 UTILITY FEE - 36-A19-AS OF 20190720-999-535 | ($2.00) | $7.80 |
| 10/18/2022 8:51:54 AM | 39 PMT POST LGL | Pay: 9/10/2018 12:00:00 AM - 39 LEGAL POSTAGE - 39-M63-LGL POSTAGE 9/10/18-261-2 | ($7.80) | $0.00 |
| 10/24/2022 10:25:51 AM | 35 PMT FED FILING FEE | VOID: Fees waived per court letter dated 9/26/22 - CV 17-03665-PHX-GMS | $4.00 | $4.00 |
| 10/25/2022 2:52:41 PM | 25 PMT INDIGENT | Pay: 10/25/2022 2:52:41 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 4003318 | ($1.59) | $2.41 |
| 10/27/2022 8:55:28 AM | 39 PMT POST LGL | Pay: 10/27/2022 8:55:28 AM - 39 LEGAL POSTAGE - M63 BATCH 314 39 LEGAL MAIL 10/27/2022 | ($1.68) | $0.73 |
| 10/28/2022 1:38:25 PM | 38 PMT COPY LGL | Pay: 10/28/2022 1:38:25 PM - 38 LEGAL COPIES - M63 BATCH 320 38 LEGAL NOTARY/COPY 10/28/2022 | ($0.73) | $0.00 |
| | | | **Ending Balance** | **$0.00** |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

### Debt

**INMATE DEBT** **Beginning Balance** **$0.00**

| Date | Accounting Event | Description | Amount | Balance |
|---|---|---|---|---|
| 9/6/2018 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 9/6/18-251-13 | $37.60 | $37.60 |
| 9/10/2018 12:00:00 AM | 39 LEGAL POSTAGE | 39-M63-LGL POSTAGE 9/10/18-261-2 | $29.05 | $66.65 |
| 1/11/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 1/11/18-275-1 | $24.00 | $90.65 |
| 3/18/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 3/18/19-296-5 | $5.00 | $95.65 |
| 3/28/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-M63-LGL POSTAGE 3/28/19-320-2 | $0.70 | $96.35 |
| 4/1/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 4/1/19-250-17 | $0.10 | $96.45 |
| 4/1/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 4/1/19-250-18 | $2.70 | $99.15 |
| 4/1/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 4/1/19-250-20 | $0.40 | $99.55 |
| 4/2/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 4/2/19-255-6 | $0.30 | $99.85 |
| 4/5/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 4/5/19-270-10 | $1.40 | $101.25 |
| 4/5/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-M63-LGL POSTAGE 4/5/19-271-3 | $1.25 | $102.50 |
| 4/10/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 4/10/19-284-1 | $34.50 | $137.00 |
| 4/15/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 4/15/19-293-8 | $17.20 | $154.20 |
| 4/15/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 4/15/19-293-11 | $1.50 | $155.70 |
| 4/15/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-M63-LGL POSTAGE 4/15/19-294-1 | $28.70 | $184.40 |
| 4/15/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-M63-LGL POSTAGE 4/15/19-296-2 | $0.55 | $184.95 |
| 4/16/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 4/16/19-299-8 | $0.20 | $185.15 |
| 4/19/2019 12:00:00 AM | 40 MEDICAL | 40-M63-MEDICAL 4/17/19-316-2 | $4.00 | $189.15 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 4/20/2019 12:00:00 AM | 36 UTILITY FEE | 36-M63-AS OF 20190420-999-5006 | $2.00 | $191.15 |
| 4/23/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 4/23/19-319-3 | $0.40 | $191.55 |
| 4/23/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 4/23/19-319-4 | $0.30 | $191.85 |
| 4/23/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-M63-LGL POSTAGE 4/23/19-320-3 | $0.55 | $192.40 |
| 4/25/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 4/25/19-329-2 | $5.60 | $198.00 |
| 4/26/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 4/26/19-335-2 | $27.80 | $225.80 |
| 5/1/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/1/19-250-12 | $24.50 | $250.30 |
| 5/1/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/1/19-250-13 | $0.40 | $250.70 |
| 5/1/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/1/19-250-14 | $8.00 | $258.70 |
| 5/1/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/1/19-250-24 | $1.60 | $260.30 |
| 5/1/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-M63-LGL POSTAGE 5/1/19-251-1 | $29.05 | $289.35 |
| 5/1/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-M63-LGL POSTAGE 5/1/19-251-2 | $1.10 | $290.45 |
| 5/3/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/3/19-260-7 | $0.20 | $293.25 |
| 5/3/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/3/19-260-5 | $2.60 | $293.05 |
| 5/7/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/7/19-270-3 | $0.60 | $293.85 |
| 5/7/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/7/19-270-4 | $1.00 | $294.85 |
| 5/7/2019 12:00:00 AM | 40 MEDICAL | 40-M63-MEDICAL 5/3/19-272-15 | $4.00 | $298.85 |
| 5/8/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/8/19-277-2 | $4.30 | $303.15 |
| 5/8/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-M63-LGL POSTAGE 5/8/19-278-1 | $1.50 | $304.65 |
| 5/10/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/10/19-286-2 | $8.40 | $313.05 |
| 5/14/2019 12:00:00 AM | 40 MEDICAL | 40-M63-MEDICAL 5/9/19-298-2 | $4.00 | $317.05 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 5/16/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/16/19-308-1 | $1.30 | $318.35 |
| 5/17/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/17/19-313-2 | $0.10 | $318.45 |
| 5/17/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/17/19-313-3 | $0.30 | $318.75 |
| 5/18/2019 12:00:00 AM | 36 UTILITY FEE | 36-M63-AS OF 20190518-999-5284 | $2.00 | $320.75 |
| 5/21/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/21/19-321-4 | $34.70 | $355.45 |
| 5/21/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-M63-LGL POSTAGE 5/21/19-326-1 | $1.10 | $356.55 |
| 5/22/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/22/19-328-3 | $0.60 | $357.15 |
| 5/22/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-M63-LGL POSTAGE 5/22/19-329-2 | $1.10 | $358.25 |
| 5/23/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/23/19-333-2 | $5.20 | $363.45 |
| 5/23/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/23/19-333-3 | $2.00 | $365.45 |
| 5/24/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/24/19-338-4 | $0.20 | $365.65 |
| 5/24/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-M63-LGL POSTAGE 5/24/19-339-2 | $0.55 | $366.20 |
| 5/24/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-M63-LGL POSTAGE 5/24/19-339-3 | $7.35 | $373.55 |
| 5/29/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/29/19-346-1 | $8.50 | $382.05 |
| 5/30/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 5/30/19-351-8 | $1.30 | $383.35 |
| 5/30/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-M63-LGL POSTAGE 5/30/19-352-1 | $15.30 | $398.65 |
| 6/4/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 6/4/19-255-3 | $13.40 | $412.05 |
| 6/5/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 6/5/19-259-3 | $8.30 | $420.35 |
| 6/5/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 6/5/19-259-4 | $5.70 | $426.05 |
| 6/5/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-M63-LGL POSTAGE 6/5/19-261-2 | $7.65 | $433.70 |
| 6/7/2019 12:00:00 AM | 40 MEDICAL | 40-M63-MEDICAL 6/5/19-270-1 | $4.00 | $437.80 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 6/7/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 6/7/19-269-5 | $0.10 | $433.80 |
| 6/10/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 6/10/19-272-11 | $11.20 | $449.00 |
| 6/10/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 6/10/19-272-12 | $19.80 | $468.80 |
| 6/10/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-M63-LGL POSTAGE 6/10/19-273-2 | $0.55 | $469.35 |
| 6/14/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 6/14/19-285-3 | $4.20 | $473.55 |
| 6/14/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 6/14/19-285-4 | $2.20 | $475.75 |
| 6/15/2019 12:00:00 AM | 36 UTILITY FEE | 36-M63-AS OF 20190615-999-5656 | $2.00 | $477.75 |
| 6/17/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 6/17/19-291-4 | $0.30 | $478.05 |
| 6/17/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-M63-LGL POSTAGE 6/17/19-292-5 | $9.10 | $487.15 |
| 6/17/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-M63-LGL POSTAGE 6/17/19-292-6 | $2.60 | $489.75 |
| 6/18/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 6/18/19-296-8 | $0.40 | $490.15 |
| 6/19/2019 12:00:00 AM | 38 LEGAL COPIES | 38-M63-LGL COPIES 6/19/19-302-1 | $0.20 | $490.35 |
| 6/19/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-M63-LGL POSTAGE 6/19/19-304-5 | $1.10 | $491.45 |
| 7/17/2019 12:00:00 AM | 50 LEGAL SUPPLIES | 50-A19-LEGAL SUPPLIES-257-1 | $3.35 | $494.80 |
| 7/17/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-A19-LEGAL POSTAGE-800-5 | $0.07 | $513.47 |
| 7/17/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-A19-LEGAL POSTAGE-801-2 | $2.65 | $539.52 |
| 7/19/2019 12:00:00 AM | 38 LEGAL COPIES | 38-A19-CERTIFIED-261-12 | $1.50 | $496.30 |
| 7/19/2019 12:00:00 AM | 38 LEGAL COPIES | 38-A19-LEGAL COPIES-261-25 | $4.00 | $500.30 |
| 7/19/2019 12:00:00 AM | 38 LEGAL COPIES | 38-A19-LEGAL COPIES-261-29 | $0.40 | $500.70 |
| 7/19/2019 12:00:00 AM | 38 LEGAL COPIES | 38-A19-LEGAL COPIES-261-36 | $0.20 | $500.90 |
| 7/20/2019 12:00:00 AM | 36 UTILITY FEE | 36-A19-AS OF 20190720-999-535 | $2.00 | $502.90 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 8/6/2019 12:00:00 AM | 39 LEGAL POSTAGE | 39-A19-LEGAL POSTAGE-251-6 | $10.50 | $513.40 |
| 8/20/2019 12:00:00 AM | 38 LEGAL COPIES | 38-A19-LEGAL COPIES-254-10 | $23.30 | $536.77 |
| 8/20/2019 12:00:00 AM | 50 LEGAL SUPPLIES | 50-A19-ADD LEGAL SUPPLIES-252-3 | $0.10 | $536.87 |
| 11/30/2019 12:02:48 PM | 35 FED FILING FEE | One-Time Charge for case CV 17-03665-PHX-GMS | $280.18 | $819.70 |
| 11/30/2019 12:02:48 PM | 37 STATE FILING FEE | One-Time Charge for case CV2017-004739 | $120.95 | $940.65 |
| 11/30/2019 12:02:48 PM | 35 FED FILING FEE | One-Time Charge for case NO. 14-15406 | $277.11 | $1,217.76 |
| 11/30/2019 12:02:48 PM | 35 FED FILING FEE | One-Time Charge for case CV 19-08036-PCT-GMS | $349.85 | $1,567.61 |
| 2/25/2020 1:28:36 PM | State Filing Fee Debt Write Off | Write-Off: : 11/30/2019 12:02:48 PM - 37 STATE FILING FEE - One-Time Charge for case CV2017-004739 | ($120.95) | $1,446.66 |
| 3/2/2020 1:14:32 PM | 38 PMT COPY LGL | Pay: 9/6/2018 12:00:00 AM - 38 LEGAL COPIES - 38 -M63-LGL COPIES 9/6/18-251-13 | ($37.60) | $1,409.06 |
| 3/2/2020 1:14:32 PM | 39 PMT POST LGL | Pay: 9/10/2018 12:00:00 AM - 39 LEGAL POSTAGE - 39-M63-LGL POSTAGE 9/10/18-261-2 | ($10.91) | $1,398.15 |
| 3/17/2020 8:10:46 AM | 39 LEGAL POSTAGE | Legal Postage (March 18 2019) March 17 2020 | $2.20 | $1,400.35 |
| 4/2/2020 11:53:22 AM | 39 PMT POST LGL | Pay: 9/10/2018 12:00:00 AM - 39 LEGAL POSTAGE - 39-M63-LGL POSTAGE 9/10/18-261-2 | ($2.20) | $1,398.15 |
| 4/15/2022 10:58:05 AM | 50 LEGAL SUPPLIES | A14 268 Legal Supplies 4/07/22 | $2.17 | $1,400.32 |
| 4/15/2022 2:18:50 PM | 39 LEGAL POSTAGE | A14 270 Legal Postage 4/11/22 | $1.16 | $1,401.48 |
| 4/15/2022 2:18:53 PM | 39 LEGAL POSTAGE | A14 270 Legal Postage 4/14/22 | $1.69 | $1,403.17 |
| 4/25/2022 10:33:29 AM | 39 LEGAL POSTAGE | M63 324 39 Legal Postage 4/21/2022 | $0.78 | $1,403.95 |
| 4/25/2022 10:33:29 AM | 39 LEGAL POSTAGE | M63 324 39 Legal Postage 4/21/2022 | $0.58 | $1,404.53 |
| 4/26/2022 9:37:51 AM | 39 LEGAL POSTAGE | M63 328 39 LEGAL POSTAGE 4/22/2022 | $0.58 | $1,405.11 |
| 4/26/2022 9:37:51 AM | 39 LEGAL POSTAGE | M63 328 39 LEGAL POSTAGE 4/23/2022 | $0.58 | $1,405.69 |
| 4/28/2022 1:41:56 PM | 38 LEGAL COPIES | M63 330 38 LEGAL COPIES 4/26/2022 | $19.20 | $1,424.89 |
| 4/28/2022 2:00:49 PM | 50 LEGAL SUPPLIES | M63 332 50 LEGAL SUPPLIES 4/26/2022 | $2.65 | $1,427.54 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 5/2/2022 8:02:03 AM | 39 LEGAL POSTAGE | M63 250 39 Legal Postage 4/28/2022 | $8.70 | $1,436.24 |
| 5/2/2022 8:02:04 AM | 39 LEGAL POSTAGE | M63 250 39 Legal Postage 4/28/2022 | $1.76 | $1,438.00 |
| 5/2/2022 8:19:05 AM | 39 LEGAL POSTAGE | M63 252 39 Legal Postage 4/29/2022 | $1.16 | $1,439.16 |
| 5/3/2022 8:50:58 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3413207 | $3.46 | $1,442.62 |
| 5/4/2022 3:45:14 PM | 50 LEGAL SUPPLIES | M63 259 50 LEGAL SUPPLIES 4/29/2022 | $3.64 | $1,446.26 |
| 5/9/2022 10:43:13 AM | 38 LEGAL COPIES | M63 BATCH 272 38 LEGAL COPIES 5/9/22 | $1.10 | $1,447.36 |
| 5/9/2022 3:03:43 PM | 39 LEGAL POSTAGE | M61 BATCH 274 39 LEGAL MAIL 5/9/22 | $1.36 | $1,448.72 |
| 5/10/2022 12:52:45 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3441426 | $1.56 | $1,450.28 |
| 5/12/2022 2:12:04 PM | 38 LEGAL COPIES | M61 BATCH 282 38 LEGAL COPIES/NOTARY 5/12/22 | $0.90 | $1,451.18 |
| 5/17/2022 7:44:16 AM | 39 LEGAL POSTAGE | M63 287 39 Legal Postage 5/12/2022 | $1.36 | $1,452.54 |
| 5/17/2022 12:31:00 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3466900 | $0.88 | $1,453.42 |
| 5/18/2022 9:49:51 AM | 50 LEGAL SUPPLIES | M63 294 50 Indigent Supplies 5/16/2022 | $3.64 | $1,457.06 |
| 5/20/2022 12:19:23 PM | 38 LEGAL COPIES | M63 BATCH 306 38 LEGAL COPIES/NOTARY 5/20/22 | $57.00 | $1,514.06 |
| 5/22/2022 1:06:08 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3486578 | $0.53 | $1,514.59 |
| 5/23/2022 11:45:05 AM | 39 LEGAL POSTAGE | M63 BATCH 311 39 LEGAL MAIL 5/23/22 | $12.60 | $1,527.19 |
| 5/27/2022 2:57:49 PM | 38 LEGAL COPIES | M63 325 38 Legal Copies 5/27/2022 | $0.10 | $1,527.29 |
| 5/31/2022 12:21:39 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3509137 | $1.25 | $1,528.54 |
| 6/3/2022 9:43:24 AM | 39 LEGAL POSTAGE | M63 262 39 LEGAL POSTAGE 6/01/2022 | $2.36 | $1,530.90 |
| 6/6/2022 9:58:15 AM | 38 LEGAL COPIES | M63 266 38 LEGAL COPIES 6/03/2022 | $12.20 | $1,543.10 |
| 6/6/2022 9:58:15 AM | 38 LEGAL COPIES | M63 266 38 LEGAL COPIES 6/03/2022 | $2.10 | $1,545.20 |
| 6/6/2022 9:58:16 AM | 38 LEGAL COPIES | M63 266 38 LEGAL COPIES 6/03/2022 | $1.10 | $1,546.30 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 6/6/2022 9:58:17 AM | 38 LEGAL COPIES | M63 266 38 LEGAL COPIES 6/03/2022 | $0.30 | $1,546.60 |
| 6/7/2022 11:08:24 AM | 39 LEGAL POSTAGE | M63 271 39 Legal Postage 6/04/2022 | $1.36 | $1,547.96 |
| 6/7/2022 11:08:24 AM | 39 LEGAL POSTAGE | M63 271 39 Legal Postage 6/04/2022 | $9.90 | $1,557.86 |
| 6/7/2022 12:24:39 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3536642 | $1.76 | $1,559.62 |
| 6/10/2022 11:42:39 AM | 50 LEGAL SUPPLIES | M63 282 50 Legal Supplies 5/25/2022 | $2.88 | $1,562.50 |
| 6/14/2022 1:26:32 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3559859 | $1.04 | $1,563.54 |
| 6/15/2022 10:01:58 AM | 39 LEGAL POSTAGE | M63 289 39 Legal Postage 6/13/2022 | $1.16 | $1,564.70 |
| 6/15/2022 10:47:57 AM | 38 LEGAL COPIES | M63 293 38 LEGAL COPIES 6/13/2022 | $26.60 | $1,591.30 |
| 6/16/2022 10:09:43 AM | 39 LEGAL POSTAGE | M63 297 39 Legal Postage 6/14/2022 | $1.16 | $1,592.46 |
| 6/20/2022 8:12:19 AM | 39 LEGAL POSTAGE | M63 303 39 Legal Postage 6/16/2022 | $1.16 | $1,593.62 |
| 6/20/2022 9:26:44 AM | 39 LEGAL POSTAGE | M63 305 39 Legal Postage 6/17/2022 | $13.96 | $1,607.58 |
| 6/20/2022 9:42:12 AM | 38 LEGAL COPIES | M63 307 38 Legal Copies 6/15/2022 | $30.40 | $1,637.98 |
| 6/21/2022 11:26:20 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3582642 | $0.53 | $1,638.51 |
| 6/24/2022 2:32:53 PM | 38 LEGAL COPIES | M63 316 38 Legal Copies 6/24/2022 | $9.20 | $1,647.71 |
| 6/26/2022 10:44:43 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3602431 | $0.53 | $1,648.24 |
| 6/27/2022 8:38:53 AM | 39 LEGAL POSTAGE | M63 322 39 Legal Postage 6/23/2022 | $9.10 | $1,657.34 |
| 6/27/2022 9:27:52 AM | 48 ID LOCK KEY | M63 328 48 Change of Appearance Photos 6/27/2022 | $5.00 | $1,662.34 |
| 6/30/2022 12:20:07 PM | 50 LEGAL SUPPLIES | M63 340 50 LEGAL SUPPLIES 6/28/2022 | $2.24 | $1,664.58 |
| 7/5/2022 8:54:07 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3624522 | $0.53 | $1,665.11 |
| 7/7/2022 2:39:46 PM | 38 LEGAL COPIES | M63 252 38 LEGAL COPIES 6/30/2022 | $6.20 | $1,671.31 |
| 7/8/2022 1:24:56 PM | 39 LEGAL POSTAGE | M63 256 39 Legal Postage 7/06/2022 | $0.58 | $1,671.89 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 7/8/2022 1:24:56 PM | 39 LEGAL POSTAGE | M63 256 39 Legal Postage 7/06/2022 | $0.58 | $1,672.47 |
| 7/8/2022 1:53:58 PM | 50 LEGAL SUPPLIES | M63 258 50 LEGAL SUPPLIES 7/05/2022 | $5.66 | $1,678.13 |
| 7/8/2022 2:13:19 PM | 39 LEGAL POSTAGE | M63 260 39 LEGAL POSTAGE 7/05/2022 | $0.58 | $1,678.71 |
| 7/8/2022 2:24:29 PM | 39 LEGAL POSTAGE | M63 262 39 LEGAL POSTAGE 7/05/2022 | $1.16 | $1,679.87 |
| 7/8/2022 2:24:29 PM | 39 LEGAL POSTAGE | M63 262 39 LEGAL POSTAGE 7/02/2022 | $3.36 | $1,683.23 |
| 7/12/2022 8:59:23 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3649774 | $1.76 | $1,684.99 |
| 7/12/2022 12:59:58 PM | 38 LEGAL COPIES | M63 264 38 Legal Copies 7/11/2022 | $0.60 | $1,685.59 |
| 7/12/2022 1:03:44 PM | 50 LEGAL SUPPLIES | M63 265 50 Legal Supplies 7/11/2022 | $5.88 | $1,691.47 |
| 7/13/2022 11:43:31 AM | 38 LEGAL COPIES | M63 267 38 LEGAL COPIES 7/12/2022 | $0.60 | $1,692.07 |
| 7/13/2022 11:53:39 AM | 39 LEGAL POSTAGE | M63 268 39 LEGAL POSTAGE 7/13/2022 | $1.92 | $1,693.99 |
| 7/13/2022 12:11:18 PM | 39 LEGAL POSTAGE | M63 270 39 LEGAL POSTAGE 7/13/2022 | $0.58 | $1,694.57 |
| 7/18/2022 1:46:41 PM | 39 LEGAL POSTAGE | M63 285 39 LEGAL POSTAGE 7/18/2022 | $1.44 | $1,696.01 |
| 7/19/2022 2:01:43 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3674332 | $1.30 | $1,697.31 |
| 7/26/2022 11:43:42 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3697153 | $0.43 | $1,697.74 |
| 7/27/2022 2:26:54 PM | 39 LEGAL POSTAGE | M61 BATCH 310 39 LEGAL MAIL 7/27/22 | $1.44 | $1,699.18 |
| 7/29/2022 1:14:56 PM | 38 LEGAL COPIES | M63 BATCH 315 38 LEGAL COPY/NOTARY 7/28/22 | $0.40 | $1,699.58 |
| 7/29/2022 1:14:56 PM | 38 LEGAL COPIES | M63 BATCH 315 38 LEGAL COPY/NOTARY 7/28/22 | $0.20 | $1,699.78 |
| 7/29/2022 1:14:56 PM | 38 LEGAL COPIES | M63 BATCH 315 38 LEGAL COPY/NOTARY 7/28/22 | $0.60 | $1,700.38 |
| 8/2/2022 12:19:17 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3720419 | $0.53 | $1,700.91 |
| 8/4/2022 8:38:35 AM | 39 LEGAL POSTAGE | M63 BATCH 256 39 LEGAL MAIL 8/4/22 | $1.68 | $1,702.59 |
| 8/9/2022 1:17:43 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3743931 | $0.53 | $1,703.12 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 8/16/2022 10:43:53 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3767088 | $1.81 | $1,704.93 |
| 8/16/2022 11:07:25 AM | 39 LEGAL POSTAGE | M63 BATCH 287 39 LEGAL MAIL 8/16/22 | $1.92 | $1,706.85 |
| 8/22/2022 11:45:53 AM | 39 LEGAL POSTAGE | M63 BATCH 302 39 LEGAL MAIL 8/22/22 | $1.44 | $1,708.29 |
| 8/23/2022 8:40:05 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3789991 | $1.15 | $1,709.44 |
| 8/28/2022 9:20:51 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3813027 | $0.58 | $1,710.02 |
| 8/29/2022 9:04:03 AM | 38 LEGAL COPIES | M63 BATCH 315 38 LEGAL NOTARY/COPY 8/29/22 | $3.48 | $1,713.50 |
| 8/29/2022 9:04:04 AM | 38 LEGAL COPIES | M63 BATCH 315 38 LEGAL NOTARY/COPY 8/29/22 | $6.00 | $1,719.50 |
| 8/31/2022 8:37:01 AM | 39 LEGAL POSTAGE | M63 BATCH 319 39 LEGAL MAIL 8/31/22 | $3.60 | $1,723.10 |
| 8/31/2022 12:12:03 PM | 39 LEGAL POSTAGE | M63 BATCH 324 39 LEGAL MAIL 8/31/22 | $1.44 | $1,724.54 |
| 9/6/2022 10:37:10 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3832990 | $1.53 | $1,726.07 |
| 9/8/2022 10:20:48 AM | 39 LEGAL POSTAGE | M63 BATCH 263 39 LEGAL MAIL 9/8/22 | $0.60 | $1,726.67 |
| 9/13/2022 9:51:17 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3858585 | $0.53 | $1,727.20 |
| 9/19/2022 10:44:29 AM | 38 LEGAL COPIES | M63 BATCH 292 38 LEGAL NOTARY/COPY 9/19/22 | $3.30 | $1,730.50 |
| 9/19/2022 3:14:39 PM | 39 LEGAL POSTAGE | M63 BATCH 297 39 LEGAL MAIL 9/19/22 | $6.00 | $1,736.50 |
| 9/20/2022 10:56:47 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3882701 | $1.63 | $1,738.13 |
| 9/21/2022 9:43:51 AM | 38 LEGAL COPIES | M63 Batch 304 38 Legal Copies/Notary 9/21/2022 | $5.88 | $1,744.01 |
| 9/26/2022 2:50:20 PM | 39 LEGAL POSTAGE | M63 BATCH 316 39 LEGAL MAIL 6/26/22 | $1.44 | $1,745.45 |
| 9/26/2022 2:50:20 PM | 39 LEGAL POSTAGE | M63 BATCH 316 39 LEGAL MAIL 6/26/22 | $1.20 | $1,746.65 |
| 9/27/2022 5:15:31 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3907822 | $2.31 | $1,748.96 |
| 9/29/2022 10:26:02 AM | 39 LEGAL POSTAGE | M63 BATCH 318 39 LEGAL MAIL 9/29/22 | $1.20 | $1,750.16 |
| 9/29/2022 3:59:07 PM | 39 LEGAL POSTAGE | M63 BATCH 321 39 LEGAL MAIL 9/29/22 | $1.20 | $1,751.36 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 9/29/2022 4:04:32 PM | 39 LEGAL POSTAGE | M63 BATCH 323 39 LEGAL MAIL 9/29/22 | $1.44 | $1,752.80 |
| 10/4/2022 1:28:56 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3930873 | $1.59 | $1,754.39 |
| 10/5/2022 12:42:51 PM | 39 LEGAL POSTAGE | M63 BATCH 260 LEGAL MAIL 10/5/22 | $0.60 | $1,754.99 |
| 10/11/2022 9:44:07 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3954671 | $0.53 | $1,755.52 |
| 10/12/2022 7:01:34 AM | 38 LEGAL COPIES | M63 BATCH 277 38 LEGAL NOTARY/COPY 10/12/22 | $5.20 | $1,760.72 |
| 10/13/2022 2:35:51 PM | 20 INDIGENT PURCHASE | Commissary refund for Order: 3907822 / Batch 200480 | ($1.26) | $1,759.46 |
| 10/14/2022 9:32:38 AM | 38 LEGAL COPIES | M63 Batch 285 38 Legal Notary Copy 10/14/2022 | $3.48 | $1,762.94 |
| 10/17/2022 11:35:13 AM | 39 LEGAL POSTAGE | M63 BATCH 292 39 LEGAL MAIL 10/17/2022 | $8.95 | $1,771.89 |
| 10/17/2022 11:35:14 AM | 39 LEGAL POSTAGE | M63 BATCH 292 39 LEGAL MAIL 10/17/2022 | $1.20 | $1,773.09 |
| 10/18/2022 8:51:54 AM | 35 PMT FED FILING FEE | Pay: 11/30/2019 12:02:48 PM - 35 FED FILING FEE - One-Time Charge for case CV 17-03665-PHX-GMS | ($4.00) | $1,769.09 |
| 10/18/2022 8:51:54 AM | 36 PMT UTILITY FEE | Pay: 4/20/2019 12:00:00 AM - 36 UTILITY FEE - 36-M63-AS OF 20190420-999-5006 | ($2.00) | $1,767.09 |
| 10/18/2022 8:51:54 AM | 36 PMT UTILITY FEE | Pay: 5/18/2019 12:00:00 AM - 36 UTILITY FEE - 36-M63-AS OF 20190518-999-5284 | ($2.00) | $1,765.09 |
| 10/18/2022 8:51:54 AM | 36 PMT UTILITY FEE | Pay: 6/15/2019 12:00:00 AM - 36 UTILITY FEE - 36-M63-AS OF 20190615-999-5656 | ($2.00) | $1,763.09 |
| 10/18/2022 8:51:54 AM | 36 PMT UTILITY FEE | Pay: 7/20/2019 12:00:00 AM - 36 UTILITY FEE - 36-A19-AS OF 20190720-999-535 | ($2.00) | $1,761.09 |
| 10/18/2022 8:51:54 AM | 39 PMT POST LGL | Pay: 9/10/2018 12:00:00 AM - 39 LEGAL POSTAGE - 39-M63-LGL POSTAGE 9/10/18-261-2 | ($7.80) | $1,753.29 |
| 10/18/2022 9:01:55 AM | 38 LEGAL COPIES | M63 BATCH 294 38 LEGAL COPIES/NOTARY 10/18/2022 | $0.70 | $1,753.99 |
| 10/18/2022 9:28:57 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 3976236 | $2.05 | $1,756.04 |
| 10/21/2022 10:40:48 AM | 20 INDIGENT PURCHASE | Commissary refund for Order: 3882701 / Batch 198336 | ($1.04) | $1,755.00 |
| 10/24/2022 10:22:32 AM | 39 LEGAL POSTAGE | M63 BATCH 310 39 LEGAL MAIL 10/24/22 | $1.44 | $1,756.44 |
| 10/24/2022 10:25:51 AM | 35 PMT FED FILING FEE | VOID: Fees waived per court letter dated 9/26/22 - CV 17-03665-PHX-GMS | $4.00 | $1,760.44 |
| 10/24/2022 10:42:07 AM | Federal Filing Fee Debt Write Off | Write-Off: : 11/30/2019 12:02:48 PM - 35 FED FILING FEE - One-Time Charge for case CV 17-03665-PHX- | ($280.18) | $1,480.26 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 10/24/2022 10:42:07 AM | Federal Filing Fee Debt Write Off | Write-Off: : 11/30/2019 12:02:48 PM - 35 FED FILING FEE - One-Time Charge for case NO. 14-15406 - 1 | ($69.67) | $1,410.59 |
| 10/24/2022 10:42:45 AM | Federal Filing Fee Debt Write Off | Write-Off: : 11/30/2019 12:02:48 PM - 35 FED FILING FEE - One-Time Charge for case NO. 14-15406 - 1 | ($207.44) | $1,203.15 |
| 10/24/2022 10:42:45 AM | Federal Filing Fee Debt Write Off | Write-Off: : 11/30/2019 12:02:48 PM - 35 FED FILING FEE - One-Time Charge for case CV 19-08036-PCT- | ($72.74) | $1,130.41 |
| 10/24/2022 10:45:31 AM | 35 FED FILING FEE | RE SET UP BAL ON NO. 14-15406 | $277.11 | $1,130.41 |
| 10/24/2022 10:45:36 AM | Federal Filing Fee Debt Write Off | Write-Off: : 11/30/2019 12:02:48 PM - 35 FED FILING FEE - One-Time Charge for case CV 19-08036-PCT- | ($277.11) | $853.30 |
| 10/25/2022 2:52:41 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4003318 | $1.59 | $1,132.00 |
| 10/25/2022 2:52:41 PM | 25 PMT INDIGENT | Pay: 10/25/2022 2:52:41 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 4003318 | ($1.59) | $1,130.41 |
| 10/27/2022 8:55:28 AM | 39 LEGAL POSTAGE | M63 BATCH 314 39 LEGAL MAIL 10/27/2022 | $1.68 | $1,132.09 |
| 10/27/2022 8:55:28 AM | 39 PMT POST LGL | Pay: 10/27/2022 8:55:28 AM - 39 LEGAL POSTAGE - M63 BATCH 314 39 LEGAL MAIL 10/27/2022 | ($1.68) | $1,130.41 |
| 10/28/2022 1:38:25 PM | 38 LEGAL COPIES | M63 BATCH 320 38 LEGAL NOTARY/COPY 10/28/2022 | $38.00 | $1,168.41 |
| 10/28/2022 1:38:25 PM | 38 PMT COPY LGL | Pay: 10/28/2022 1:38:25 PM - 38 LEGAL COPIES - M63 BATCH 320 38 LEGAL NOTARY/COPY 10/28/2022 | ($0.73) | $1,167.68 |
| 10/30/2022 11:59:28 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4027033 | $1.05 | $1,168.73 |
| 11/2/2022 2:54:09 PM | 39 LEGAL POSTAGE | M63 BATCH 255 39 LEGAL MAIL 11/02/2022 | $16.10 | $1,184.83 |
| 11/2/2022 3:59:27 PM | 39 LEGAL POSTAGE | M63 BATCH 257 39 LEGAL MAIL 11/02/2022 | $1.20 | $1,186.03 |
| 11/4/2022 9:31:43 AM | 38 LEGAL COPIES | M63 BATCH 266 38 LEGAL COPY/NOTARY 11/04/2022 | $12.30 | $1,198.33 |
| 11/8/2022 11:32:17 AM | 39 LEGAL POSTAGE | M63 BATCH 277 39 LEGAL MAIL 11/08/2022 | $2.88 | $1,201.21 |
| 11/8/2022 11:53:08 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4046380 | $1.09 | $1,202.30 |
| 11/15/2022 11:35:16 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4069664 | $0.21 | $1,202.51 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 11/15/2022 11:59:50 AM | 38 LEGAL COPIES | M63 BATCH 290 38 LEGAL COPY 11/15/2022 | $5.88 | $1,208.39 |
| 11/15/2022 11:59:51 AM | 38 LEGAL COPIES | M63 BATCH 290 38 LEGAL COPY 11/15/2022 | $0.20 | $1,208.59 |
| 11/15/2022 11:59:51 AM | 38 LEGAL COPIES | M63 BATCH 290 38 LEGAL COPY 11/15/2022 | $2.60 | $1,211.19 |
| 11/15/2022 11:59:52 AM | 38 LEGAL COPIES | M63 BATCH 290 38 LEGAL COPY 11/15/2022 | $0.10 | $1,211.29 |
| 11/15/2022 12:16:48 PM | 39 LEGAL POSTAGE | M63 BATCH 291 39 LEGAL MAIL 11/15/2022 | $2.16 | $1,213.45 |
| 11/17/2022 1:34:05 PM | 39 LEGAL POSTAGE | M63 BATCH 302 39 LEGAL MAIL 11/17/2022 | $1.20 | $1,214.65 |
| 11/20/2022 9:47:29 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4096944 | $2.61 | $1,217.26 |
| 11/29/2022 12:24:32 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4114649 | $0.70 | $1,217.96 |
| 12/1/2022 4:03:46 PM | 38 LEGAL COPIES | M63 BATCH 251 38 LEGAL COPY 12/01/2022 | $0.40 | $1,218.36 |
| 12/6/2022 10:15:25 AM | 39 LEGAL POSTAGE | M63 BATCH 258 39 LEGAL MAIL 12/06/2022 | $2.04 | $1,220.40 |
| 12/6/2022 10:15:25 AM | 39 LEGAL POSTAGE | M63 BATCH 258 39 LEGAL MAIL 12/06/2022 | $0.60 | $1,221.00 |
| 12/6/2022 10:55:35 AM | 38 LEGAL COPIES | M63 BATCH 263 38 LEGAL COPY 12/06/2022 | $0.40 | $1,221.40 |
| 12/9/2022 9:28:51 AM | 38 LEGAL COPIES | M63 BATCH 265 38 LEGAL COPY 12/09/2022 | $3.32 | $1,224.72 |
| 12/9/2022 9:28:52 AM | 38 LEGAL COPIES | M63 BATCH 265 38 LEGAL COPY 12/09/2022 | $0.30 | $1,225.02 |
| 12/9/2022 9:43:40 AM | 39 LEGAL POSTAGE | M63 BATCH 267 39 LEGAL MAIL 12/09/2022 | $1.20 | $1,226.22 |
| 12/9/2022 4:14:13 PM | 39 LEGAL POSTAGE | M63 BATCH 272 39 LEGAL MAIL 12/09/2022 | $1.44 | $1,227.66 |
| 12/13/2022 11:00:05 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4166286 | $1.74 | $1,229.40 |
| 12/14/2022 11:01:55 AM | 35 FED FILING FEE | One-Time Charge for case 22-16804 | $505.00 | $1,734.40 |
| 12/16/2022 9:50:28 AM | 20 INDIGENT PURCHASE | Commissary refund for Order: 4096944 / Batch 215230 | ($1.34) | $1,733.06 |
| 12/23/2022 1:20:01 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4214607 | $3.35 | $1,736.41 |
| 12/29/2022 6:20:40 PM | 38 LEGAL COPIES | M63 BATCH 292 38 LGL COPIES 12/21/2022 | $0.20 | $1,736.61 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 12/30/2022 8:48:36 AM | 38 LEGAL COPIES | M63 BATCH 300 38 LGL COPIES 12/27/2022 | $0.30 | $1,736.91 |
| 12/30/2022 10:39:54 AM | 39 LEGAL POSTAGE | M63 BATCH 309 39 LGL MAIL 12/28/2022 | $1.20 | $1,738.11 |
| 1/5/2023 1:25:13 PM | 38 LEGAL COPIES | M63 BATCH 254 38 LEGAL COPY 01/05/2023 | $1.00 | $1,739.11 |
| 1/6/2023 1:35:58 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4250265 | $1.74 | $1,740.85 |
| 1/9/2023 9:08:55 AM | 39 LEGAL POSTAGE | M63 BATCH 262 39 LEGAL MAIL 01/09/2023 | $1.68 | $1,742.53 |
| 1/9/2023 3:52:07 PM | 38 LEGAL COPIES | M63 BATCH 267 38 LEGAL COPY 01/09/2023 | $0.90 | $1,743.43 |
| 1/17/2023 8:09:37 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4280720 | $1.41 | $1,744.84 |
| 1/17/2023 11:01:53 AM | 50 LEGAL SUPPLIES | M63 BATCH 284 50 LEGAL SUPPLIES 01/17/2023 | $3.32 | $1,748.16 |
| 1/17/2023 11:23:52 AM | 39 LEGAL POSTAGE | M63 BATCH 287 39 LEGAL MAIL 01/17/2023 | $0.60 | $1,748.76 |
| 1/17/2023 11:35:20 AM | 39 LEGAL POSTAGE | M63 BATCH 289 39 LEGAL MAIL 01/17/2023 | $1.20 | $1,749.96 |
| 1/19/2023 1:55:02 PM | 39 LEGAL POSTAGE | M63 BATCH 296 39 LEGAL MAIL 1/19/23 | $0.60 | $1,750.56 |
| 1/19/2023 2:45:28 PM | 39 LEGAL POSTAGE | M63 BATCH 298 39 LEGAL MAIL 1/19/23 | $1.92 | $1,752.48 |
| 1/20/2023 4:20:51 PM | 38 LEGAL COPIES | M63 BATCH 305 38 LEGAL COPIES 1/20/23 | $2.00 | $1,754.48 |
| 1/24/2023 10:13:59 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4308301 | $3.00 | $1,757.48 |
| 1/25/2023 4:04:35 PM | 39 LEGAL POSTAGE | M63 BATCH 320 39 LEGAL MAIL 1/25/23 | $0.60 | $1,758.08 |
| 1/27/2023 9:12:14 AM | 38 LEGAL COPIES | M63 BATCH 323 38 LEGAL COPIES 1/27/23 | $1.50 | $1,759.58 |
| 1/27/2023 2:34:58 PM | 39 LEGAL POSTAGE | M63 BATCH 326 39 LEGAL MAIL 01/27/23 | $3.15 | $1,762.73 |
| 1/31/2023 9:58:35 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4332292 | $0.21 | $1,762.94 |
| 2/3/2023 9:57:33 AM | 39 LEGAL POSTAGE | M63 BATCH 254 39 LEGAL MAIL 02/3/2023 | $2.46 | $1,765.40 |
| 2/6/2023 11:48:17 AM | 39 LEGAL POSTAGE | M63 BATCH 261 39 LEGAL MAIL 02/06/23 | $3.60 | $1,769.00 |
| 2/6/2023 12:40:53 PM | 38 LEGAL COPIES | M63 BATCH 263 38 LEGAL COPIES 2/6/23 | $3.60 | $1,772.60 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 2/7/2023 10:08:30 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4355531 | $0.34 | $1,772.94 |
| 2/13/2023 3:48:49 PM | 39 LEGAL POSTAGE | M63 BATCH 281 39 LEGAL MAIL 02/13/2023 | $0.63 | $1,773.57 |
| 2/14/2023 10:24:50 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4379018 | $1.50 | $1,775.07 |
| 2/17/2023 2:11:05 PM | 39 LEGAL POSTAGE | M63 BATCH 302 39 LEGAL MAIL 02/17/23 | $0.63 | $1,775.70 |
| 2/21/2023 9:41:20 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4401194 | $0.31 | $1,776.01 |
| 2/21/2023 3:54:47 PM | 39 LEGAL POSTAGE | M61 BATCH 309 39 LEGAL MAIL 2/21/23 | $0.63 | $1,776.64 |
| 2/21/2023 3:54:47 PM | 39 LEGAL POSTAGE | M61 BATCH 309 39 LEGAL MAIL 2/21/23 | $1.26 | $1,777.90 |
| 2/27/2023 4:16:53 PM | 39 LEGAL POSTAGE | M63 BATCH 327 39 LEGAL MAIL 02/27/23 | $0.63 | $1,778.53 |
| 2/28/2023 11:08:44 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4426235 | $1.67 | $1,780.20 |
| 3/3/2023 3:56:14 PM | 39 LEGAL POSTAGE | M63 BATCH 255 39 LEGAL MAIL 3/3/23 | $0.63 | $1,780.83 |
| 3/3/2023 4:13:08 PM | 38 LEGAL COPIES | M63 BATCH 257 38 LEGAL COPY 03/03/2023 | $7.80 | $1,788.63 |
| 3/3/2023 4:13:08 PM | 38 LEGAL COPIES | M63 BATCH 257 38 LEGAL COPY 03/03/2023 | $1.00 | $1,789.63 |
| 3/3/2023 4:17:04 PM | 50 LEGAL SUPPLIES | M63 BATCH 258 50 LEGAL SUPPLIES 03/03/2023 | $3.36 | $1,792.99 |
| 3/8/2023 2:47:49 PM | 38 LEGAL COPIES | M63 BATCH 264 38 LEGAL COPY 03/8/2023 | $0.40 | $1,793.39 |
| 3/8/2023 2:47:49 PM | 38 LEGAL COPIES | M63 BATCH 264 38 LEGAL COPY 03/8/2023 | $0.20 | $1,793.59 |
| 3/9/2023 4:04:17 PM | 39 LEGAL POSTAGE | M63 BATCH 267 39 LEGAL MAIL 3/9/2023 | $3.90 | $1,797.49 |
| 3/10/2023 3:31:10 PM | 39 LEGAL POSTAGE | M63 BATCH 272 39 LEGAL MAIL 03/10/2023 | $1.26 | $1,798.75 |
| 3/13/2023 3:40:56 PM | 38 LEGAL COPIES | M63 BATCH 276 38 LEGAL COPY 03/13/2023 | $2.10 | $1,800.85 |
| 3/14/2023 9:57:48 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4474039 | $0.34 | $1,801.19 |
| 3/17/2023 3:46:50 PM | 39 LEGAL POSTAGE | M63 BATCH 286 39 LEGAL MAIL 03/17/2023 | $3.84 | $1,805.03 |
| 3/22/2023 11:19:12 AM | 39 LEGAL POSTAGE | M63 BATCH 301 39 LEGAL MAIL 03/22/2023 | $0.63 | $1,805.66 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 3/28/2023 2:08:35 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4525697 | $1.38 | $1,807.04 |
| 3/28/2023 2:58:19 PM | 38 LEGAL COPIES | M63 BATCH 303 38 LEGAL COPY 3/28/2023 | $40.50 | $1,847.54 |
| 3/30/2023 1:58:38 PM | 39 LEGAL POSTAGE | M63 BATCH 305 39 LEGAL MAIL 03/30/2023 | $0.63 | $1,848.17 |
| 3/30/2023 2:44:38 PM | 38 LEGAL COPIES | M63 BATCH 307 38 LEGAL COPY 03/30/2023 | $0.20 | $1,848.37 |
| 4/4/2023 12:59:34 PM | 39 LEGAL POSTAGE | M61 BATCH 181 39 LEGAL MAIL 04/04/23 | $1.50 | $1,849.87 |
| 4/4/2023 1:03:39 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4548558 | $0.55 | $1,850.42 |
| 4/4/2023 1:05:13 PM | 38 LEGAL COPIES | M61 BATCH 184 38 LEGAL COPY 04/04/23 | $1.40 | $1,851.82 |
| 4/6/2023 1:39:37 PM | 50 LEGAL SUPPLIES | M63 BATCH 251 50 LEGAL SUPPLIES 04/6/2023 | $3.61 | $1,855.43 |
| 4/10/2023 11:10:46 AM | 39 LEGAL POSTAGE | M63 BATCH 256 39 LEGAL MAIL 4/10/2023 | $1.74 | $1,857.17 |
| 4/13/2023 4:16:35 PM | 39 LEGAL POSTAGE | M63 BATCH 269 39 LEGAL MAIL 04/13/2023 | $0.60 | $1,857.77 |
| 4/13/2023 4:27:24 PM | 38 LEGAL COPIES | M63 BATCH 271 38 LEGAL COPY 04/13/2023 | $0.50 | $1,858.27 |
| 4/17/2023 3:13:46 PM | 39 LEGAL POSTAGE | M63 BATCH 276 39 LEGAL MAIL 4/17/2023 | $0.63 | $1,858.90 |
| 4/17/2023 3:13:46 PM | 39 LEGAL POSTAGE | M63 BATCH 276 39 LEGAL MAIL 4/17/2023 | $1.50 | $1,860.40 |
| 4/17/2023 4:08:22 PM | 38 LEGAL COPIES | M63 BATCH 282 38 LEGAL COPY 4/17/2023 | $3.00 | $1,863.40 |
| 4/17/2023 4:08:22 PM | 38 LEGAL COPIES | M63 BATCH 282 38 LEGAL COPY 4/17/2023 | $0.40 | $1,863.80 |
| 4/17/2023 4:08:22 PM | 38 LEGAL COPIES | M63 BATCH 282 38 LEGAL COPY 4/17/2023 | $0.70 | $1,864.50 |
| 4/18/2023 2:08:29 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4596486 | $1.34 | $1,865.84 |
| 4/19/2023 4:18:37 PM | 38 LEGAL COPIES | M63 BATCH 288 38 LEGAL COPY 04/19/2023 | $66.60 | $1,932.44 |
| 4/21/2023 2:39:53 PM | 38 LEGAL COPIES | M63 BATCH 290 38 LEGAL COPY 4/21/2023 | $2.40 | $1,934.84 |
| 4/21/2023 3:10:11 PM | 39 LEGAL POSTAGE | M63 BATCH 291 39 LEGAL MAIL 04/21/2023 | $1.11 | $1,935.95 |
| 4/21/2023 3:10:11 PM | 39 LEGAL POSTAGE | M63 BATCH 291 39 LEGAL MAIL 04/21/2023 | $2.37 | $1,938.32 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 4/25/2023 10:05:50 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4618251 | $0.21 | $1,938.53 |
| 4/27/2023 1:32:48 PM | 39 LEGAL POSTAGE | M63 BATCH 297 LEGAL MAIL 04/27/23 | $23.35 | $1,961.88 |
| 4/27/2023 2:16:57 PM | 38 LEGAL COPIES | M63 BATCH 301 38 LEGAL COPY 4/27/2023 | $32.80 | $1,994.68 |
| 4/27/2023 2:16:57 PM | 38 LEGAL COPIES | M63 BATCH 301 38 LEGAL COPY 4/27/2023 | $0.10 | $1,994.78 |
| 4/27/2023 3:54:58 PM | 38 LEGAL COPIES | M63 BATCH 303 38 LEGAL COPY 4/27/2023 | $11.50 | $2,006.28 |
| 4/27/2023 3:54:58 PM | 38 LEGAL COPIES | M63 BATCH 303 38 LEGAL COPY 4/27/2023 | $0.90 | $2,007.18 |
| 5/2/2023 11:37:26 AM | 39 LEGAL POSTAGE | M63 BATCH 252 39 LEGAL MAIL 05/02/23 | $0.63 | $2,007.81 |
| 5/2/2023 11:37:27 AM | 39 LEGAL POSTAGE | M63 BATCH 252 39 LEGAL MAIL 05/02/23 | $1.50 | $2,009.31 |
| 5/2/2023 11:37:27 AM | 39 LEGAL POSTAGE | M63 BATCH 252 39 LEGAL MAIL 05/02/23 | $1.74 | $2,011.05 |
| 5/2/2023 2:12:54 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4642929 | $3.06 | $2,014.11 |
| 5/3/2023 9:56:07 AM | 98 INDIGENT WRITE OFF | Write-Off: : 5/3/2022 8:50:58 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 34132 | ($3.46) | $2,010.65 |
| 5/3/2023 2:58:46 PM | 39 LEGAL POSTAGE | M63 BATCH 257 39 LEGAL MAIL 5/3/2023 | $0.63 | $2,011.28 |
| 5/4/2023 11:15:48 AM | 38 LEGAL COPIES | M63 batch 259 legal copy 05/04/23 | $2.70 | $2,013.98 |
| 5/4/2023 3:24:15 PM | 38 LEGAL COPIES | M63 batch 262 legal copy 05/04/23 | $4.60 | $2,018.58 |
| 5/9/2023 10:24:26 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4665676 | $1.00 | $2,019.58 |
| 5/9/2023 3:46:39 PM | 39 LEGAL POSTAGE | M63 BATCH 271 39 LEGAL MAIL 05/09/2023 | $4.35 | $2,023.93 |
| 5/10/2023 1:56:38 PM | 98 INDIGENT WRITE OFF | Write-Off: : 5/10/2022 12:52:45 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 344 | ($1.56) | $2,022.37 |
| 5/11/2023 1:29:00 PM | 38 LEGAL COPIES | M63 BATCH 277 38 LEGAL COPY 5/11/2023 | $0.20 | $2,022.57 |
| 5/11/2023 3:51:45 PM | 50 LEGAL SUPPLIES | M63 BATCH 280 50 LEGAL SUPPLIES 5/11/2023 | $3.61 | $2,026.18 |
| 5/16/2023 3:18:09 PM | 38 LEGAL COPIES | M63 BATCH 293 38 LEGAL COPY 5/16/2023 | $1.30 | $2,027.48 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 5/17/2023 1:11:53 PM | 38 LEGAL COPIES | M63 BATCH 295 38 CERTIFIED STATEMENT 5/17/2023 | $0.25 | $2,027.73 |
| 5/17/2023 1:36:07 PM | 98 INDIGENT WRITE OFF | Write-Off: : 5/17/2022 12:31:00 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 346 | ($0.88) | $2,026.85 |
| 5/18/2023 1:49:51 PM | 39 LEGAL POSTAGE | M63 BATCH 300 39 LEGAL MAIL 5/18/2023 | $3.48 | $2,030.33 |
| 5/18/2023 4:15:35 PM | 38 LEGAL COPIES | M63 BATCH 303 38 LEGAL COPY 5/18/2023 | $0.90 | $2,031.23 |
| 5/19/2023 2:42:29 PM | 39 LEGAL POSTAGE | M63 BATCH 304 39 LEGAL MAIL 5/19/2023 | $1.50 | $2,032.73 |
| 5/22/2023 2:08:47 PM | 98 INDIGENT WRITE OFF | Write-Off: : 5/22/2022 1:06:08 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 3486 | ($0.53) | $2,032.20 |
| 5/23/2023 7:00:44 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4717667 | $1.21 | $2,033.41 |
| 5/23/2023 9:03:35 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4718700 | $0.21 | $2,033.62 |
| 5/23/2023 2:50:25 PM | 38 LEGAL COPIES | M63 BATCH 309 38 LEGAL COPY 5/23/2023 | $0.20 | $2,033.82 |
| 5/23/2023 3:36:22 PM | 39 LEGAL POSTAGE | M63 BATCH 313 39 LEGAL MAIL 5/23/23 | $0.63 | $2,034.45 |
| 5/26/2023 4:12:21 PM | 38 LEGAL COPIES | M63 BATCH 319 38 LEGAL COPY 5/26/2023 | $1.10 | $2,035.55 |
| 5/26/2023 4:12:21 PM | 38 LEGAL COPIES | M63 BATCH 319 38 LEGAL COPY 5/26/2023 | $1.25 | $2,036.80 |
| 5/26/2023 4:12:22 PM | 38 LEGAL COPIES | M63 BATCH 319 38 LEGAL COPY 5/26/2023 | $0.05 | $2,036.85 |
| 5/30/2023 2:53:43 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4739128 | $0.28 | $2,037.13 |
| 5/30/2023 3:47:44 PM | 39 LEGAL POSTAGE | M63 BATCH 322 LEGAL MAIL 05/30/23 | $0.63 | $2,037.76 |
| 5/30/2023 3:47:44 PM | 39 LEGAL POSTAGE | M63 BATCH 322 LEGAL MAIL 05/30/23 | $1.98 | $2,039.74 |
| 5/31/2023 1:22:21 PM | 98 INDIGENT WRITE OFF | Write-Off: : 5/31/2022 12:21:39 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 350 | ($1.25) | $2,038.49 |
| 6/1/2023 2:29:20 PM | 38 LEGAL COPIES | M63 BATCH 251 38 LEGAL COPY 6/01/2023 | $0.20 | $2,038.69 |
| 6/1/2023 2:29:21 PM | 38 LEGAL COPIES | M63 BATCH 251 38 LEGAL COPY 6/01/2023 | $1.00 | $2,039.69 |
| 6/1/2023 2:29:21 PM | 38 LEGAL COPIES | M63 BATCH 251 38 LEGAL COPY 6/01/2023 | $12.95 | $2,052.64 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 6/5/2023 9:07:50 AM | 39 LEGAL POSTAGE | M63 BATCH 255 39 LEGAL MAIL 6/05/2023 | $0.63 | $2,053.27 |
| 6/6/2023 12:09:55 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4761594 | $1.61 | $2,054.88 |
| 6/7/2023 1:28:45 PM | 98 INDIGENT WRITE OFF | Write-Off: : 6/7/2022 12:24:39 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 3536 | ($1.76) | $2,053.12 |
| 6/8/2023 10:20:15 AM | 39 LEGAL POSTAGE | M63 BATCH 260 39 LEGAL MAIL 6/8/2023 | $12.20 | $2,065.32 |
| 6/8/2023 10:20:16 AM | 39 LEGAL POSTAGE | M63 BATCH 260 39 LEGAL MAIL 6/8/2023 | $1.74 | $2,067.06 |
| 6/8/2023 10:20:17 AM | 39 LEGAL POSTAGE | M63 BATCH 260 39 LEGAL MAIL 6/8/2023 | $1.26 | $2,068.32 |
| 6/8/2023 10:20:18 AM | 39 LEGAL POSTAGE | M63 BATCH 260 39 LEGAL MAIL 6/8/2023 | $1.26 | $2,069.58 |
| 6/8/2023 2:13:49 PM | 38 LEGAL COPIES | M63 BATCH 263 38 LEGAL COPY 6/8/2023 | $1.10 | $2,070.68 |
| 6/8/2023 2:13:49 PM | 38 LEGAL COPIES | M63 BATCH 263 38 LEGAL COPY 6/8/2023 | $11.10 | $2,081.78 |
| 6/8/2023 2:13:49 PM | 38 LEGAL COPIES | M63 BATCH 263 38 LEGAL COPY 6/8/2023 | $0.50 | $2,082.28 |
| 6/8/2023 2:13:49 PM | 38 LEGAL COPIES | M63 BATCH 263 38 LEGAL COPY 6/8/2023 | $0.50 | $2,082.78 |
| 6/8/2023 2:13:49 PM | 38 LEGAL COPIES | M63 BATCH 263 38 LEGAL COPY 6/8/2023 | $0.05 | $2,082.83 |
| 6/8/2023 2:18:02 PM | 50 LEGAL SUPPLIES | M63 BATCH 264 50 LEGAL SUPPLIES 6/8/2023 | $3.61 | $2,086.44 |
| 6/12/2023 9:17:21 AM | 39 LEGAL POSTAGE | M63 BATCH 267 39 LEGAL MAIL 6/12/2023 | $11.35 | $2,097.79 |
| 6/12/2023 9:33:17 AM | 38 LEGAL COPIES | M63 BATCH 269 38 LEGAL COPY 6/12/2023 | $0.15 | $2,097.94 |
| 6/12/2023 9:33:17 AM | 38 LEGAL COPIES | M63 BATCH 269 38 LEGAL COPY 6/12/2023 | $0.40 | $2,098.34 |
| 6/12/2023 2:22:31 PM | 39 LEGAL POSTAGE | M63 BATCH 275 39 LEGAL MAIL 6/12/2023 | $3.48 | $2,101.82 |
| 6/13/2023 12:28:42 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4787211 | $1.55 | $2,103.37 |
| 6/14/2023 9:14:03 AM | 39 LEGAL POSTAGE | M63 BATCH 277 39 LEGAL MAIL 6/14/2023 | $1.50 | $2,104.87 |
| 6/14/2023 10:23:24 AM | 38 LEGAL COPIES | M63 BATCH 279 38 LEGAL COPY 6/14/2023 | $7.80 | $2,112.67 |
| 6/14/2023 10:23:24 AM | 38 LEGAL COPIES | M63 BATCH 279 38 LEGAL COPY 6/14/2023 | $0.35 | $2,113.02 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 6/14/2023 2:30:16 PM | 98 INDIGENT WRITE OFF | Write-Off: : 6/14/2022 1:26:32 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 3559 | ($1.04) | $2,111.98 |
| 6/20/2023 10:04:16 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4810556 | $0.55 | $2,112.53 |
| 6/21/2023 12:30:55 PM | 98 INDIGENT WRITE OFF | Write-Off: : 6/21/2022 11:26:20 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 358 | ($0.53) | $2,112.00 |
| 6/21/2023 1:44:31 PM | 38 LEGAL COPIES | M63 BATCH 284 LEGAL COPIES 06/21/23 | $0.05 | $2,112.05 |
| 6/21/2023 1:44:32 PM | 38 LEGAL COPIES | M63 BATCH 284 LEGAL COPIES 06/21/23 | $1.90 | $2,113.95 |
| 6/22/2023 10:49:33 AM | 39 LEGAL POSTAGE | M63 BATCH 286 LEGAL MAIL 06/22/23 | $0.63 | $2,114.58 |
| 6/22/2023 10:49:34 AM | 39 LEGAL POSTAGE | M63 BATCH 286 LEGAL MAIL 06/22/23 | $0.63 | $2,115.21 |
| 6/26/2023 5:04:53 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4835232 | $1.55 | $2,116.76 |
| 6/27/2023 2:46:09 PM | 38 LEGAL COPIES | M63 BATCH 288 LEGAL COPY 06/27/23 | $1.20 | $2,117.96 |
| 6/28/2023 11:57:26 AM | 39 LEGAL POSTAGE | M63 BATCH 290 LEGAL MAIL 06/28/23 | $4.32 | $2,122.28 |
| 6/30/2023 11:03:52 AM | 39 LEGAL POSTAGE | M63 BATCH 294 LEGAL MAIL 06/30/23 | $0.63 | $2,122.91 |
| 6/30/2023 11:03:52 AM | 39 LEGAL POSTAGE | M63 BATCH 294 LEGAL MAIL 06/30/23 | $1.89 | $2,124.80 |
| 6/30/2023 11:06:53 AM | 38 LEGAL COPIES | M63 BATCH 296 LEGAL COPY 06/30/23 | $1.20 | $2,126.00 |
| 7/3/2023 2:22:52 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4856335 | $0.21 | $2,126.21 |
| 7/7/2023 10:20:03 AM | 38 LEGAL COPIES | M61 BATCH 251 LEGAL COPIES 07/07/23 | $4.50 | $2,130.71 |
| 7/7/2023 10:20:03 AM | 38 LEGAL COPIES | M61 BATCH 251 LEGAL COPIES 07/07/23 | $11.50 | $2,142.21 |
| 7/7/2023 10:20:04 AM | 38 LEGAL COPIES | M61 BATCH 251 LEGAL COPIES 07/07/23 | $0.05 | $2,142.26 |
| 7/7/2023 10:21:47 AM | 50 LEGAL SUPPLIES | M61 BATCH 254 LEGAL SUPPLIES 07/07/23 | $3.61 | $2,145.87 |
| 7/7/2023 12:47:16 PM | 39 LEGAL POSTAGE | M63 BATCH 256 LEGAL MAIL 07/07/23 | $1.98 | $2,147.85 |
| 7/7/2023 12:47:17 PM | 39 LEGAL POSTAGE | M63 BATCH 256 LEGAL MAIL 07/07/23 | $11.63 | $2,159.48 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 7/12/2023 1:30:07 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4883861 | $1.51 | $2,160.99 |
| 7/13/2023 11:20:27 AM | 39 LEGAL POSTAGE | M63 BATCH 259 LEGAL MAIL 07/13/23 | $0.60 | $2,161.59 |
| 7/13/2023 11:20:27 AM | 39 LEGAL POSTAGE | M63 BATCH 259 LEGAL MAIL 07/13/23 | $0.60 | $2,162.19 |
| 7/13/2023 11:51:28 AM | 39 LEGAL POSTAGE | M63 BATCH 261 LEGAL MAIL 07/13/23 | $0.63 | $2,162.82 |
| 7/13/2023 12:20:03 PM | 38 LEGAL COPIES | M63 BATCH 263 LEGAL COPY 007/13/23 | $5.40 | $2,168.22 |
| 7/14/2023 3:36:27 PM | 38 LEGAL COPIES | M63 BATCH 266 LEGAL COPY 07/14/23 | $0.45 | $2,168.67 |
| 7/18/2023 12:32:53 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4902205 | $2.98 | $2,171.65 |
| 7/20/2023 3:14:24 PM | 38 LEGAL COPIES | M61 BATCH 270 LEGAL COPIES 07/20/23 | $1.10 | $2,172.75 |
| 7/25/2023 1:58:45 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4926635 | $0.21 | $2,172.96 |
| 7/28/2023 10:40:22 AM | 39 LEGAL POSTAGE | M63 BATCH 280 LEGAL MAIL 07/28/23 | $2.19 | $2,175.15 |
| 7/28/2023 11:38:10 AM | 38 LEGAL COPIES | M63 BATCH 282 LEGAL COPY 07/28/23 | $0.60 | $2,175.75 |
| 8/4/2023 1:48:01 PM | 39 LEGAL POSTAGE | M63 BATCH 250 LEGAL MAIL 08/04/23 | $1.20 | $2,176.95 |
| 8/4/2023 1:48:01 PM | 39 LEGAL POSTAGE | M63 BATCH 250 LEGAL MAIL 08/04/23 | $0.20 | $2,177.15 |
| 8/4/2023 1:48:02 PM | 39 LEGAL POSTAGE | M63 BATCH 250 LEGAL MAIL 08/04/23 | $0.30 | $2,177.45 |
| 8/4/2023 1:48:05 PM | 39 LEGAL POSTAGE | M63 BATCH 250 LEGAL MAIL 08/04/23 | $0.10 | $2,177.55 |
| 8/4/2023 1:48:05 PM | 39 LEGAL POSTAGE | M63 BATCH 250 LEGAL MAIL 08/04/23 | $0.05 | $2,177.60 |
| 8/4/2023 2:25:26 PM | 50 LEGAL SUPPLIES | M63 BATCH 252 LEGAL SUPPLIES 08/04/23 | $3.61 | $2,181.21 |
| 8/4/2023 2:48:28 PM | 39 LEGAL POSTAGE | M63 BATCH 254 LEGAL MAIL 08/04/23 | $0.63 | $2,181.84 |
| 8/4/2023 2:48:28 PM | 39 LEGAL POSTAGE | M63 BATCH 254 LEGAL MAIL 08/04/23 | $2.53 | $2,184.37 |
| 8/4/2023 2:50:29 PM | 39 LEGAL POSTAGE | M63 BATCH 254 LEGAL MAIL 08/04/23 | $0.87 | $2,185.24 |
| 8/4/2023 2:52:06 PM | 39 LEGAL POSTAGE | M63 BATCH 254 LEGAL MAIL 08/04/23 | $0.66 | $2,185.90 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 8/4/2023 3:13:53 PM | 38 LEGAL COPIES | M63 BATCH 256 LEGAL COPY 08/04/23 | $0.80 | $2,186.70 |
| 8/8/2023 2:52:15 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4971545 | $2.00 | $2,188.70 |
| 8/9/2023 10:26:21 AM | 39 LEGAL POSTAGE | M63 BATCH 258 LEGAL MAIL 08/09/23 | $0.66 | $2,189.36 |
| 8/9/2023 10:26:21 AM | 39 LEGAL POSTAGE | M63 BATCH 258 LEGAL MAIL 08/09/23 | $1.74 | $2,191.10 |
| 8/9/2023 10:36:55 AM | 38 LEGAL COPIES | M63 BATCH 260 LEGAL COPY 08/09/23 | $1.80 | $2,192.90 |
| 8/9/2023 10:36:55 AM | 38 LEGAL COPIES | M63 BATCH 260 LEGAL COPY 08/09/23 | $0.10 | $2,193.00 |
| 8/9/2023 3:25:49 PM | 20 INDIGENT PURCHASE | Commissary Auto-credit for order: 4971545 out of stock items. | ($0.45) | $2,192.55 |
| 8/14/2023 3:21:03 PM | 38 LEGAL COPIES | M63 BATCH 273 LEGAL COPY 08/14/23 | $0.40 | $2,192.95 |
| 8/15/2023 2:59:06 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 4994174 | $1.00 | $2,193.95 |
| 8/22/2023 10:10:25 AM | 39 LEGAL POSTAGE | M63 BATCH 281 39 LEGAL MAIL 8/22/23 | $3.33 | $2,197.28 |
| 8/25/2023 3:58:00 PM | 39 LEGAL POSTAGE | M63 BATCH 293 39 LEGAL MAIL 8/25/23 | $0.63 | $2,197.91 |
| 8/28/2023 11:34:19 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5037399 | $4.15 | $2,202.06 |
| 9/5/2023 12:44:23 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5059149 | $0.55 | $2,202.61 |
| 9/6/2023 3:54:03 PM | 38 LEGAL COPIES | M63 BATCH 256 38 LEGAL NOTARY/COPIES 9/6/23 | $8.10 | $2,210.71 |
| 9/6/2023 3:54:03 PM | 38 LEGAL COPIES | M63 BATCH 256 38 LEGAL NOTARY/COPIES 9/6/23 | $0.10 | $2,210.81 |
| 9/6/2023 3:54:04 PM | 38 LEGAL COPIES | M63 BATCH 256 38 LEGAL NOTARY/COPIES 9/6/23 | $8.00 | $2,218.81 |
| 9/6/2023 3:54:04 PM | 38 LEGAL COPIES | M63 BATCH 256 38 LEGAL NOTARY/COPIES 9/6/23 | $0.05 | $2,218.86 |
| 9/7/2023 3:23:55 PM | 39 LEGAL POSTAGE | M63 BATCH 257 39 LEGAL MAIL 9/7/23 | $0.66 | $2,219.52 |
| 9/7/2023 3:23:56 PM | 39 LEGAL POSTAGE | M63 BATCH 257 39 LEGAL MAIL 9/7/23 | $0.66 | $2,220.18 |
| 9/7/2023 3:23:56 PM | 39 LEGAL POSTAGE | M63 BATCH 257 39 LEGAL MAIL 9/7/23 | $0.66 | $2,220.84 |
| 9/7/2023 3:44:42 PM | 38 LEGAL COPIES | M63 BATCH 259 38 LEGAL NOTARY/COPIES 9/7/23 | $0.05 | $2,220.89 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 9/12/2023 10:14:21 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5080475 | $0.68 | $2,221.57 |
| 9/12/2023 10:51:25 AM | 39 LEGAL POSTAGE | M63 BATCH 263 39 LEGAL MAIL 9/12/23 | $0.87 | $2,222.44 |
| 9/12/2023 10:51:25 AM | 39 LEGAL POSTAGE | M63 BATCH 263 39 LEGAL MAIL 9/12/23 | $0.66 | $2,223.10 |
| 9/12/2023 10:51:26 AM | 39 LEGAL POSTAGE | M63 BATCH 263 39 LEGAL MAIL 9/12/23 | $0.66 | $2,223.76 |
| 9/12/2023 10:51:26 AM | 39 LEGAL POSTAGE | M63 BATCH 263 39 LEGAL MAIL 9/12/23 | $0.66 | $2,224.42 |
| 9/12/2023 11:04:09 AM | 39 LEGAL POSTAGE | M63 BATCH 265 39 LEGAL MAIL 9/12/23 | $11.45 | $2,235.87 |
| 9/12/2023 11:39:16 AM | 38 LEGAL COPIES | M63 BATCH 266 38 LEGAL NOTARY/COPIES 9/12/23 | $0.85 | $2,236.72 |
| 9/13/2023 11:56:03 AM | 38 LEGAL COPIES | M63 BATCH 270 38 LEGAL NOTARY/COPIES 9/13/23 | $0.95 | $2,237.67 |
| 9/13/2023 12:45:01 PM | 38 LEGAL COPIES | M63 BATCH 272 39 LEGAL MAIL 9/13/23 | $4.14 | $2,241.81 |
| 9/14/2023 2:53:04 PM | 38 LEGAL COPIES | M63 BATCH 275 38 LEGAL NOTARY/COPY 9/14/23 | $3.15 | $2,244.96 |
| 9/15/2023 12:34:23 PM | 39 LEGAL POSTAGE | M63 BATCH 278 39 LEGAL MAIL 9/15/23 | $2.07 | $2,247.03 |
| 9/19/2023 11:22:48 AM | 35 FED FILING FEE | One-Time Charge for case 23-15685 | $505.00 | $2,752.03 |
| 9/19/2023 12:27:20 PM | 38 LEGAL COPIES | M63 BATCH 280 38 LEGAL NOTARY/COPIES 9/19/23 | $3.61 | $2,755.64 |
| 9/19/2023 12:29:56 PM | 38 LEGAL COPIES | VOID: M63 BATCH 280 38 LEGAL NOTARY/COPIES 9/19/23 | ($3.61) | $2,752.03 |
| 9/19/2023 12:31:53 PM | 38 LEGAL COPIES | M63 BATCH 281 38 LEGAL NOTARY/COPIES 9/19/23 | $3.61 | $2,755.64 |
| 9/19/2023 1:03:06 PM | 39 LEGAL POSTAGE | M63 BATCH 283 39 LEGAL MAIL 9/19/23 | $0.63 | $2,756.27 |
| 9/19/2023 1:10:26 PM | 39 LEGAL POSTAGE | M63 BATCH 285 39 LEGAL MAIL 9/19/23 | $0.63 | $2,756.90 |
| 9/19/2023 1:21:45 PM | 39 LEGAL POSTAGE | M63 BATCH 287 39 LEGAL MAIL 9/19/23 | $1.11 | $2,758.01 |
| 9/19/2023 1:21:46 PM | 39 LEGAL POSTAGE | M63 BATCH 287 39 LEGAL MAIL 9/19/23 | $5.76 | $2,763.77 |
| 9/19/2023 3:15:33 PM | 38 LEGAL COPIES | M63 BATCH 291-38 CERTIFIED COPIES. 9/19/23 RB | $0.25 | $2,764.02 |
| 9/21/2023 3:51:02 PM | 38 LEGAL COPIES | M63 BATCH 299 38 LEGAL NOTARY/COPY 9/21/23 | $3.10 | $2,767.12 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 9/25/2023 3:54:20 PM | 39 LEGAL POSTAGE | M63 BATCH 303 39 LEGAL MAIL 9/25/23 | $3.75 | $2,770.87 |
| 9/25/2023 3:54:22 PM | 39 LEGAL POSTAGE | M63 BATCH 303 39 LEGAL MAIL 9/25/23 | $1.59 | $2,772.46 |
| 9/25/2023 4:30:49 PM | 38 LEGAL COPIES | M63 BATCH 306 38 LEGAL NOTARY/COPY 9/25/23 | $12.05 | $2,784.51 |
| 9/25/2023 4:30:50 PM | 38 LEGAL COPIES | M63 BATCH 306 38 LEGAL NOTARY/COPY 9/25/23 | $0.20 | $2,784.71 |
| 9/25/2023 4:30:50 PM | 38 LEGAL COPIES | M63 BATCH 306 38 LEGAL NOTARY/COPY 9/25/23 | $7.05 | $2,791.76 |
| 9/26/2023 9:37:47 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5126121 | $1.55 | $2,793.31 |
| 9/27/2023 11:48:44 AM | 39 LEGAL POSTAGE | M63 BATCH 310 396 LEGAL MAIL 9/27/23 | $1.11 | $2,794.42 |
| 9/27/2023 11:48:45 AM | 39 LEGAL POSTAGE | M63 BATCH 310 396 LEGAL MAIL 9/27/23 | $12.20 | $2,806.62 |
| 9/27/2023 11:48:45 AM | 39 LEGAL POSTAGE | M63 BATCH 310 396 LEGAL MAIL 9/27/23 | $10.55 | $2,817.17 |
| 10/4/2023 1:28:59 PM | 39 LEGAL POSTAGE | M63 BATCH 261 39 LEGAL MAIL 10/04/23 | $1.35 | $2,818.52 |
| 10/6/2023 3:49:23 PM | 39 LEGAL POSTAGE | M63 BATCH 266 39 LEGAL MAIL 10/6/23 | $1.11 | $2,819.63 |
| 10/6/2023 3:53:56 PM | 39 LEGAL POSTAGE | M63 BATCH 267 39 LEGAL MAIL 10/06/23 | $0.63 | $2,820.26 |
| 10/12/2023 8:49:11 AM | 38 LEGAL COPIES | M63 BATCH 279 38 LEGAL NOTARY/COPY 10/12/23 | $12.10 | $2,832.36 |
| 10/12/2023 3:28:36 PM | 38 LEGAL COPIES | M63 BATCH 284 38 LEGAL NOTARY/COPY 10/12/23 | $0.10 | $2,832.46 |
| 10/16/2023 4:10:53 PM | 38 LEGAL COPIES | M63 BATCH 287 38 LEGAL NOTARY/COPY 10/16/23 | $0.90 | $2,833.36 |
| 10/17/2023 3:28:07 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5197939 | $4.27 | $2,837.63 |
| 10/18/2023 9:21:04 AM | 39 LEGAL POSTAGE | M63 BATCH 293 39 LEGAL MAIL 10/18/23 | $11.35 | $2,848.98 |
| 10/18/2023 9:21:04 AM | 39 LEGAL POSTAGE | M63 BATCH 293 39 LEGAL MAIL 10/18/23 | $1.74 | $2,850.72 |
| 10/19/2023 1:19:11 PM | 39 LEGAL POSTAGE | M63 BATCH 299 39 LEGAL MAIL 10/19/23 | $2.07 | $2,852.79 |
| 10/19/2023 1:19:12 PM | 39 LEGAL POSTAGE | M63 BATCH 299 39 LEGAL MAIL 10/19/23 | $0.63 | $2,853.42 |
| 10/19/2023 2:25:33 PM | 38 LEGAL COPIES | M63 BATCH 301 39 LEGAL NOTARY/COPY 10/19/23 | $0.15 | $2,853.57 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 10/20/2023 3:09:52 PM | 38 LEGAL COPIES | M63 BATCH 306 38 LEGAL NOTARY/COPY 10/20/23 | $0.20 | $2,853.77 |
| 10/24/2023 9:28:23 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5218913 | $1.00 | $2,854.77 |
| 10/24/2023 9:31:57 AM | 39 LEGAL POSTAGE | M63 BATCH 309 39 LEGAL MAIL 10/24/23 | $1.74 | $2,856.51 |
| 10/24/2023 9:31:58 AM | 39 LEGAL POSTAGE | M63 BATCH 309 39 LEGAL MAIL 10/24/23 | $0.63 | $2,857.14 |
| 10/27/2023 9:02:19 AM | 39 LEGAL POSTAGE | M63 BATCH 325 39 LEGAL MAIL 10/26/7/23 | $1.11 | $2,858.25 |
| 10/30/2023 3:17:20 PM | 38 LEGAL COPIES | M63 BATCH 330 38 LEGAL NOTARY/COPY 10/30/23 | $7.20 | $2,865.45 |
| 10/30/2023 3:17:21 PM | 38 LEGAL COPIES | M63 BATCH 330 38 LEGAL NOTARY/COPY 10/30/23 | $0.70 | $2,866.15 |
| 10/31/2023 1:34:37 PM | 39 LEGAL POSTAGE | M63 BATCH 332 39 LEGAL MAIL 10/31/23 | $1.35 | $2,867.50 |
| 11/1/2023 1:27:10 PM | 38 LEGAL COPIES | M63 BATCH 250 38 LEGAL NOTARY/COPY 11/1/23 | $1.25 | $2,868.75 |
| 11/1/2023 1:27:10 PM | 38 LEGAL COPIES | M63 BATCH 250 38 LEGAL NOTARY/COPY 11/1/23 | $0.15 | $2,868.90 |
| 11/1/2023 1:27:11 PM | 38 LEGAL COPIES | M63 BATCH 250 38 LEGAL NOTARY/COPY 11/1/23 | $0.15 | $2,869.05 |
| 11/1/2023 1:37:07 PM | 39 LEGAL POSTAGE | M63 BATCH 252 39 LEGAL MAIL 11/1/23 | $8.95 | $2,878.00 |
| 11/2/2023 4:38:19 PM | 98 INDIGENT WRITE OFF | Write-Off: : 6/26/2022 10:44:43 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 360 | ($0.53) | $2,877.47 |
| 11/2/2023 4:39:14 PM | 98 INDIGENT WRITE OFF | Write-Off: : 7/5/2022 8:54:07 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 36245 | ($0.53) | $2,876.94 |
| 11/2/2023 4:42:46 PM | 98 INDIGENT WRITE OFF | Write-Off: : 8/2/2022 12:19:17 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 3720 | ($0.53) | $2,876.41 |
| 11/2/2023 4:51:25 PM | 98 INDIGENT WRITE OFF | Write-Off: : 7/19/2022 2:01:43 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 3674 | ($1.30) | $2,875.11 |
| 11/2/2023 4:52:13 PM | 98 INDIGENT WRITE OFF | Write-Off: : 7/12/2022 8:59:23 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 3649 | ($1.76) | $2,873.35 |
| 11/2/2023 4:56:11 PM | 98 INDIGENT WRITE OFF | Write-Off: : 7/26/2022 11:43:42 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 369 | ($0.43) | $2,872.92 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 11/2/2023 5:11:15 PM | 98 INDIGENT WRITE OFF | Write-Off: : 10/18/2022 9:28:57 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 397 | ($2.05) | $2,870.87 |
| 11/2/2023 5:16:18 PM | 98 INDIGENT WRITE OFF | Write-Off: : 9/27/2022 5:15:31 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 3907 | ($1.05) | $2,869.82 |
| 11/2/2023 5:24:21 PM | 98 INDIGENT WRITE OFF | Write-Off: : 8/23/2022 8:40:05 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 3789 | ($1.15) | $2,868.67 |
| 11/2/2023 5:35:54 PM | 98 INDIGENT WRITE OFF | Write-Off: : 10/11/2022 9:44:07 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 395 | ($0.53) | $2,868.14 |
| 11/2/2023 5:38:19 PM | 98 INDIGENT WRITE OFF | Write-Off: : 11/8/2022 11:53:08 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 404 | ($1.09) | $2,867.05 |
| 11/2/2023 5:42:35 PM | 98 INDIGENT WRITE OFF | Write-Off: : 9/6/2022 10:37:10 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 3832 | ($1.53) | $2,865.52 |
| 11/2/2023 5:47:03 PM | 98 INDIGENT WRITE OFF | Write-Off: : 8/9/2022 1:17:43 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 37439 | ($0.53) | $2,864.99 |
| 11/2/2023 5:50:05 PM | 98 INDIGENT WRITE OFF | Write-Off: : 8/16/2022 10:43:53 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 376 | ($1.81) | $2,863.18 |
| 11/2/2023 5:50:46 PM | 98 INDIGENT WRITE OFF | Write-Off: : 8/28/2022 9:20:51 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 3813 | ($0.58) | $2,862.60 |
| 11/2/2023 5:51:09 PM | 98 INDIGENT WRITE OFF | Write-Off: : 9/13/2022 9:51:17 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 3858 | ($0.53) | $2,862.07 |
| 11/2/2023 5:51:37 PM | 98 INDIGENT WRITE OFF | Write-Off: : 9/20/2022 10:56:47 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 388 | ($0.59) | $2,861.48 |
| 11/2/2023 6:19:47 PM | 98 INDIGENT WRITE OFF | Write-Off: : 10/4/2022 1:28:56 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 3930 | ($1.59) | $2,859.89 |
| 11/2/2023 6:25:38 PM | 98 INDIGENT WRITE OFF | Write-Off: : 10/30/2022 11:59:28 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 40 | ($1.05) | $2,858.84 |
| 11/2/2023 6:26:46 PM | 98 INDIGENT WRITE OFF | Write-Off: : 1/17/2023 8:09:37 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 4280 | ($1.41) | $2,857.43 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 11/2/2023 6:27:12 PM | 98 INDIGENT WRITE OFF | Write-Off: : 1/31/2023 9:58:35 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 4332 | ($0.21) | $2,857.22 |
| 11/2/2023 6:27:23 PM | 98 INDIGENT WRITE OFF | Write-Off: : 12/13/2022 11:00:05 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 41 | ($1.74) | $2,855.48 |
| 11/2/2023 6:31:16 PM | 98 INDIGENT WRITE OFF | Write-Off: : 11/15/2022 11:35:16 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 40 | ($0.21) | $2,855.27 |
| 11/2/2023 6:45:20 PM | 98 INDIGENT WRITE OFF | Write-Off: : 1/24/2023 10:13:59 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 430 | ($3.00) | $2,852.27 |
| 11/2/2023 7:06:51 PM | 98 INDIGENT WRITE OFF | Write-Off: : 12/23/2022 1:20:01 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 421 | ($3.35) | $2,848.92 |
| 11/2/2023 7:07:19 PM | 98 INDIGENT WRITE OFF | Write-Off: : 2/7/2023 10:08:30 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 4355 | ($0.34) | $2,848.58 |
| 11/2/2023 7:07:27 PM | 98 INDIGENT WRITE OFF | Write-Off: : 2/14/2023 10:24:50 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 437 | ($1.50) | $2,847.08 |
| 11/2/2023 7:43:06 PM | 98 INDIGENT WRITE OFF | Write-Off: : 2/21/2023 9:41:20 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 4401 | ($0.31) | $2,846.77 |
| 11/2/2023 7:46:36 PM | 98 INDIGENT WRITE OFF | Write-Off: : 11/20/2022 9:47:29 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 409 | ($1.27) | $2,845.50 |
| 11/2/2023 7:49:00 PM | 98 INDIGENT WRITE OFF | Write-Off: : 11/29/2022 12:24:32 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 41 | ($0.70) | $2,844.80 |
| 11/2/2023 7:55:51 PM | 98 INDIGENT WRITE OFF | Write-Off: : 1/6/2023 1:35:58 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 42502 | ($1.74) | $2,843.06 |
| 11/2/2023 8:22:43 PM | 98 INDIGENT WRITE OFF | Write-Off: : 5/23/2023 9:03:35 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 4718 | ($0.21) | $2,842.85 |
| 11/2/2023 8:29:34 PM | 98 INDIGENT WRITE OFF | Write-Off: : 3/28/2023 2:08:35 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 4525 | ($1.38) | $2,841.47 |
| 11/2/2023 8:48:05 PM | 98 INDIGENT WRITE OFF | Write-Off: : 6/13/2023 12:28:42 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 478 | ($1.55) | $2,839.92 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 11/2/2023 8:51:38 PM | 98 INDIGENT WRITE OFF | Write-Off: : 6/6/2023 12:09:55 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 4761 | ($1.61) | $2,838.31 |
| 11/2/2023 8:52:56 PM | 98 INDIGENT WRITE OFF | Write-Off: : 5/9/2023 10:24:26 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 4665 | ($1.00) | $2,837.31 |
| 11/2/2023 9:07:39 PM | 98 INDIGENT WRITE OFF | Write-Off: : 5/23/2023 7:00:44 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 4717 | ($1.21) | $2,836.10 |
| 11/2/2023 9:24:27 PM | 98 INDIGENT WRITE OFF | Write-Off: : 7/25/2023 1:58:45 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 4926 | ($0.21) | $2,835.89 |
| 11/2/2023 9:26:24 PM | 98 INDIGENT WRITE OFF | Write-Off: : 7/3/2023 2:22:52 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 48563 | ($0.21) | $2,835.68 |
| 11/2/2023 9:27:11 PM | 98 INDIGENT WRITE OFF | Write-Off: : 7/12/2023 1:30:07 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 4883 | ($1.51) | $2,834.17 |
| 11/2/2023 9:53:49 PM | 98 INDIGENT WRITE OFF | Write-Off: : 2/28/2023 11:08:44 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 442 | ($1.67) | $2,832.50 |
| 11/2/2023 9:55:44 PM | 98 INDIGENT WRITE OFF | Write-Off: : 4/4/2023 1:03:39 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 45485 | ($0.55) | $2,831.95 |
| 11/2/2023 9:58:05 PM | 98 INDIGENT WRITE OFF | Write-Off: : 3/14/2023 9:57:48 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 4474 | ($0.34) | $2,831.61 |
| 11/2/2023 10:04:20 PM | 98 INDIGENT WRITE OFF | Write-Off: : 4/25/2023 10:05:50 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 461 | ($0.21) | $2,831.40 |
| 11/2/2023 10:06:51 PM | 98 INDIGENT WRITE OFF | Write-Off: : 4/18/2023 2:08:29 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 4596 | ($1.34) | $2,830.06 |
| 11/2/2023 10:20:29 PM | 98 INDIGENT WRITE OFF | Write-Off: : 5/2/2023 2:12:54 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 46429 | ($3.06) | $2,827.00 |
| 11/2/2023 10:32:40 PM | 98 INDIGENT WRITE OFF | Write-Off: : 5/30/2023 2:53:43 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 4739 | ($0.28) | $2,826.72 |
| 11/2/2023 10:36:34 PM | 98 INDIGENT WRITE OFF | Write-Off: : 6/26/2023 5:04:53 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 4835 | ($1.55) | $2,825.17 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 11/2/2023 10:46:24 PM | 98 INDIGENT WRITE OFF | Write-Off: : 8/8/2023 2:52:15 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 49715 | ($1.55) | $2,823.62 |
| 11/2/2023 10:47:22 PM | 98 INDIGENT WRITE OFF | Write-Off: : 9/5/2023 12:44:23 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 5059 | ($0.55) | $2,823.07 |
| 11/2/2023 10:59:10 PM | 98 INDIGENT WRITE OFF | Write-Off: : 6/20/2023 10:04:16 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 481 | ($0.55) | $2,822.52 |
| 11/2/2023 11:14:57 PM | 98 INDIGENT WRITE OFF | Write-Off: : 8/15/2023 2:59:06 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 4994 | ($1.00) | $2,821.52 |
| 11/2/2023 11:22:51 PM | 98 INDIGENT WRITE OFF | Write-Off: : 9/26/2023 9:37:47 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 5126 | ($1.55) | $2,819.97 |
| 11/3/2023 12:47:14 AM | 98 INDIGENT WRITE OFF | Write-Off: : 10/17/2023 3:28:07 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 519 | ($4.27) | $2,815.70 |
| 11/3/2023 12:58:28 AM | 98 INDIGENT WRITE OFF | Write-Off: : 7/18/2023 12:32:53 PM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 490 | ($2.98) | $2,812.72 |
| 11/3/2023 1:09:55 AM | 98 INDIGENT WRITE OFF | Write-Off: : 8/28/2023 11:34:19 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 503 | ($4.15) | $2,808.57 |
| 11/3/2023 1:26:20 AM | 98 INDIGENT WRITE OFF | Write-Off: : 9/12/2023 10:14:21 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 508 | ($0.68) | $2,807.89 |
| 11/3/2023 1:54:29 AM | 98 INDIGENT WRITE OFF | Write-Off: : 10/24/2023 9:28:23 AM - 20 INDIGENT PURCHASE - Commissary Purchase, Order Number : 521 | ($1.00) | $2,806.89 |
| 11/6/2023 7:51:02 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5256310 | $0.55 | $2,807.44 |
| 11/6/2023 2:41:28 PM | 39 LEGAL POSTAGE | M63 BATCH 264 39 LEGAL MAIL 11/6/23 | $2.31 | $2,809.75 |
| 11/6/2023 2:41:29 PM | 39 LEGAL POSTAGE | M63 BATCH 264 39 LEGAL MAIL 11/6/23 | $0.63 | $2,810.38 |
| 11/14/2023 9:10:57 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5285548 | $1.55 | $2,811.93 |
| 11/14/2023 12:34:52 PM | 38 LEGAL COPIES | M63 BATCH 283 38 LEGAL NOTARY/COPY 11/14/2023 | $49.50 | $2,861.43 |
| 11/14/2023 12:34:54 PM | 38 LEGAL COPIES | M63 BATCH 283 38 LEGAL NOTARY/COPY 11/14/2023 | $0.20 | $2,861.63 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 11/14/2023 1:28:07 PM | 39 LEGAL POSTAGE | M63 BATCH 286 39 LEGAL MAIL 11/14/2023 | $52.89 | $2,914.52 |
| 11/17/2023 3:30:12 PM | 38 LEGAL COPIES | M63 BATCH 299 38 LEGAL NOTARY/COPIES 11/17/23 | $0.10 | $2,914.62 |
| 11/28/2023 9:22:47 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5328048 | $0.00 | $2,914.62 |
| 11/28/2023 9:23:44 AM | 39 LEGAL POSTAGE | M63 BATCH 321 39 LEGAL MAIL 11/28/23 | $0.63 | $2,915.25 |
| 11/29/2023 3:31:09 PM | 38 LEGAL COPIES | M63 BATCH 327 38 LEGAL NOTARY/COPY 11/29/23 | $2.50 | $2,917.75 |
| 11/30/2023 1:19:26 PM | 39 LEGAL POSTAGE | M63 BATCH 329 39 LEGAL MAIL 11/30/23 | $2.79 | $2,920.54 |
| 12/12/2023 3:05:09 PM | 38 LEGAL COPIES | M63 BATCH 278 38 LEGAL NOTARY/COPY 12/12/23 | $3.18 | $2,923.72 |
| 12/13/2023 8:48:22 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5385982 | $0.00 | $2,923.72 |
| 12/15/2023 1:54:14 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5407384 | $0.00 | $2,923.72 |
| 12/22/2023 8:25:02 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5419951 | $0.00 | $2,923.72 |
| 12/22/2023 1:44:23 PM | 39 LEGAL POSTAGE | M63 BATCH 311 39 LEGAL MAIL 12/22/23 | $0.63 | $2,924.35 |
| 12/26/2023 1:57:57 PM | 39 LEGAL POSTAGE | M63 BATCH 321 39 LEGAL MAIL 12/26/23 | $3.18 | $2,927.53 |
| 12/28/2023 9:12:11 AM | 39 LEGAL POSTAGE | M63 BATCH 328 39 LEGAL MAIL 12/28/23 | $1.35 | $2,928.88 |
| 1/8/2024 3:04:55 PM | 38 LEGAL COPIES | M63 BATCH 270 38 LEGAL NOTARY/COPY 1/8/24 | $3.61 | $2,932.49 |
| 1/9/2024 11:57:17 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5477146 | $0.00 | $2,932.49 |
| 1/17/2024 9:57:16 AM | 38 LEGAL COPIES | M63 BATCH 293 38 LEGAL NOTARY/COPY 1/17/24 | $59.70 | $2,992.19 |
| 1/22/2024 12:52:04 PM | 39 LEGAL POSTAGE | M63 BATCH 301 39 LEGAL MAIL 1/22/24 | $51.30 | $3,043.49 |
| 1/22/2024 1:14:05 PM | 39 LEGAL POSTAGE | M63 BATCH 305 39 LEGAL MAIL 1/22/24 | $0.64 | $3,044.13 |
| 1/23/2024 9:34:04 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5515616 | $0.00 | $3,044.13 |
| 1/23/2024 2:21:55 PM | 39 LEGAL POSTAGE | M63 BATCH 310 39 LEGAL MAIL 1/23/24 | $0.64 | $3,044.77 |
| 1/23/2024 3:21:57 PM | 38 LEGAL COPIES | M63 BATCH 312 38 LEGAL NOTARY/COPY 1/23/24 | $0.10 | $3,044.87 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 1/23/2024 3:21:57 PM | 38 LEGAL COPIES | M63 BATCH 312 38 LEGAL NOTARY/COPY 1/23/24 | $0.90 | $3,045.77 |
| 1/24/2024 3:10:44 PM | 39 LEGAL POSTAGE | M63 BATCH 314 39 LEGAL MAIL 1/24/24 | $0.64 | $3,046.41 |
| 1/26/2024 1:14:54 PM | 39 LEGAL POSTAGE | M63 BATCH 324 39 LEGAL MAIL 1/26/24 | $3.90 | $3,050.31 |
| 1/26/2024 2:54:49 PM | 38 LEGAL COPIES | M63 BATCH 326 38 LEGAL NOTARY/COPY 1/26/24 | $0.45 | $3,050.76 |
| 1/30/2024 8:58:11 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5539225 | $0.00 | $3,050.76 |
| 1/31/2024 12:08:53 PM | 38 LEGAL COPIES | M63 BATCH 335 38 LEGAL NOTARY / COPY 1/31/24 | $0.05 | $3,050.81 |
| 1/31/2024 12:08:54 PM | 38 LEGAL COPIES | M63 BATCH 335 38 LEGAL NOTARY / COPY 1/31/24 | $0.05 | $3,050.86 |
| 2/5/2024 9:23:42 AM | 39 LEGAL POSTAGE | M63 BATCH 257 39 LEGAL MAIL 2/5/24 | $0.64 | $3,051.50 |
| 2/5/2024 9:37:19 AM | 39 LEGAL POSTAGE | M63 BATCH 259 39 LEGAL MAIL 2/5/24 | $0.64 | $3,052.14 |
| 2/6/2024 1:26:03 PM | 38 LEGAL COPIES | M63 BATCH 263 38 LEGAL NOTARY / COPY 2/6/24 | $1.70 | $3,053.84 |
| 2/6/2024 1:40:24 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5570775 | $0.00 | $3,053.84 |
| 2/8/2024 9:19:22 AM | 38 LEGAL COPIES | M63 BATCH 269 38 LEGAL NOTARY / COPY 2/8/24 | $1.13 | $3,054.97 |
| 2/12/2024 9:00:59 AM | 38 LEGAL COPIES | M63 BATCH 278 38 LEGAL NOTARY/COPY 2/12/24 | $0.25 | $3,055.22 |
| 2/13/2024 8:58:35 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5576953 | $0.00 | $3,055.22 |
| 2/13/2024 3:42:15 PM | 39 LEGAL POSTAGE | M63 BATCH 285 39 LEGAL MAIL 2/13/24 | $0.64 | $3,055.86 |
| 2/13/2024 3:52:39 PM | 38 LEGAL COPIES | M63 BATCH 287 38 LEGAL NOTARY/COPY 2/13/24 | $0.55 | $3,056.41 |
| 2/14/2024 2:33:27 PM | 39 LEGAL POSTAGE | M63 BATCH 289 39 LEGAL MAIL 2/14/24 | $1.87 | $3,058.28 |
| 2/14/2024 3:46:35 PM | 20 INDIGENT PURCHASE | Commissary Auto-credit for order: 5576953 out of stock items. | $0.00 | $3,058.28 |
| 2/20/2024 10:00:43 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5617189 | $0.00 | $3,058.28 |
| 2/21/2024 4:34:09 PM | 39 LEGAL POSTAGE | M63 BATCH 303 39 LEGAL MAIL 2/21/24 | $2.78 | $3,061.06 |
| 2/21/2024 4:45:24 PM | 38 LEGAL COPIES | M63 BATCH 306 38 LEGAL NOTARY/COPY 2/21/24 | $3.15 | $3,064.21 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 2/22/2024 9:53:50 AM | 20 INDIGENT PURCHASE | Commissary refund for Order: 5576953 / Batch 338471 | $0.00 | $3,064.21 |
| 2/22/2024 12:40:50 PM | 39 LEGAL POSTAGE | M63 BATCH 335 39 LEGAL MAIL 2/22/24 | $6.81 | $3,071.02 |
| 2/27/2024 10:30:39 AM | 38 LEGAL COPIES | M63 BATCH 324 38 LEGAL NOTARY/COPY 2/27/24 | $0.25 | $3,071.27 |
| 2/28/2024 4:29:40 PM | 38 LEGAL COPIES | M63 BATCH 333 38 LEGAL NOTARY/COPY 2/28/24 | $2.15 | $3,073.42 |
| 3/5/2024 10:41:34 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5672614 | $0.00 | $3,073.42 |
| 3/5/2024 12:03:10 PM | 39 LEGAL POSTAGE | M63 BATCH 260 39 LEGAL MAIL 3/5/24 | $2.35 | $3,075.77 |
| 3/6/2024 8:47:01 AM | 38 LEGAL COPIES | M63 BATCH 266 38 LEGAL NOTARY/COPY 3/6/24 | $1.25 | $3,077.02 |
| 3/6/2024 8:47:02 AM | 38 LEGAL COPIES | M63 BATCH 266 38 LEGAL NOTARY/COPY 3/6/24 | $0.10 | $3,077.12 |
| 3/7/2024 2:53:32 PM | 38 LEGAL COPIES | M63 BATCH 270 38 LEGAL NOTARY/COPY 03/07/24 | $1.80 | $3,078.92 |
| 3/8/2024 1:34:54 PM | 39 LEGAL POSTAGE | M63 BATCH 272 39 LEGAL MAIL 3/8/24 | $0.64 | $3,079.56 |
| 3/8/2024 1:46:58 PM | 39 LEGAL POSTAGE | M63 BATCH 274 39 LEGAL MAIL 3/8/24 | $0.64 | $3,080.20 |
| 3/12/2024 8:57:36 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5700773 | $0.00 | $3,080.20 |
| 3/12/2024 9:10:48 AM | 39 LEGAL POSTAGE | M63 BATCH 281 39 LEGAL MAIL 3/12/24 | $4.22 | $3,084.42 |
| 3/12/2024 11:31:28 AM | 38 LEGAL COPIES | M63 BATCH 284 38 LEGAL NOTARY/COPY 3/12/24 | $2.00 | $3,086.42 |
| 3/13/2024 1:10:36 PM | 38 LEGAL COPIES | M61 BATCH 288 38 LEGAL NOTARY / COPY 3/13/24 | $2.84 | $3,089.26 |
| 3/13/2024 1:10:38 PM | 38 LEGAL COPIES | M61 BATCH 288 38 LEGAL NOTARY / COPY 3/13/24 | $0.75 | $3,090.01 |
| 3/13/2024 1:23:26 PM | 39 LEGAL POSTAGE | M63 BATCH 290 39 LEGAL MAIL 3/13/24 | $4.86 | $3,094.87 |
| 3/13/2024 1:23:26 PM | 39 LEGAL POSTAGE | M63 BATCH 290 39 LEGAL MAIL 3/13/24 | $2.11 | $3,096.98 |
| 3/19/2024 8:54:48 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5728418 | $4.80 | $3,101.78 |
| 3/26/2024 9:25:32 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5759770 | $0.00 | $3,101.78 |
| 4/2/2024 11:01:02 AM | 38 LEGAL COPIES | M63 BATCH 251 38 LEGAL NOTARY/COPY 4/2/24 | $1.20 | $3,102.98 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 4/2/2024 2:48:40 PM | 39 LEGAL POSTAGE | M63 BATCH 254 39 LEGAL MAIL 4/2/24 | $2.35 | $3,105.33 |
| 4/2/2024 4:00:55 PM | 38 LEGAL COPIES | M63 BATCH 256 38 LEGAL NOTARY/COPY 4/2/24 | $12.65 | $3,117.98 |
| 4/3/2024 3:13:40 PM | 39 LEGAL POSTAGE | M63 BATCH 258 39 LEGAL MAIL 4/3/24 | $11.55 | $3,129.53 |
| 4/5/2024 12:43:23 PM | 39 LEGAL POSTAGE | M63 BATCH 268 39 LEGAL MAIL 4/5/24 | $0.64 | $3,130.17 |
| 4/9/2024 11:25:09 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5818761 | $0.00 | $3,130.17 |
| 4/11/2024 9:37:51 AM | 38 LEGAL COPIES | M63 BATCH 263 38 LEGAL NOTARY/COPY 4/11/24 | $1.20 | $3,131.37 |
| 4/11/2024 9:47:35 AM | 39 LEGAL POSTAGE | M63 BATCH 284 39 LEGAL MAIL 4/11/24 | $4.14 | $3,135.51 |
| 4/11/2024 3:44:28 PM | 38 LEGAL COPIES | M63 BATCH 286 38 LEGAL NOTARY/COPY 4/11/24 | $3.61 | $3,139.12 |
| 4/16/2024 9:01:58 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5841964 | $0.00 | $3,139.12 |
| 4/17/2024 10:25:55 AM | 38 LEGAL COPIES | M63 BATCH 296 38 LEGAL NOTARY/COPY 4/17/2024 | $3.05 | $3,142.17 |
| 4/23/2024 9:44:52 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5855725 | $4.80 | $3,146.97 |
| 4/26/2024 9:44:53 AM | 38 LEGAL COPIES | M63 BATCH 321 38 LEGAL NOTARY/COPY 4/26/24 | $1.40 | $3,148.37 |
| 4/30/2024 9:36:58 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5910279 | $0.00 | $3,148.37 |
| 5/3/2024 3:41:52 PM | 39 LEGAL POSTAGE | M63 BATCH 252 39 NON LEGAL POSTAGE 5/3/24 | $0.64 | $3,149.01 |
| 5/6/2024 12:23:36 PM | 38 LEGAL COPIES | M63 BATCH 254 38 LEGAL COPIES 5/6/24 | $0.80 | $3,149.81 |
| 5/14/2024 11:02:42 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5966016 | $0.00 | $3,149.81 |
| 5/17/2024 9:46:52 AM | 50 LEGAL SUPPLIES | M63 BATCH 278 50 LEGAL SUPPLIES 5/17/24 | $2.15 | $3,151.96 |
| 5/20/2024 8:12:37 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 5995372 | $0.00 | $3,151.96 |
| 5/22/2024 3:33:42 PM | 38 LEGAL COPIES | M63 BATCH 289 38 LEGAL COPIES 5/22/24 | $0.50 | $3,152.46 |
| 5/28/2024 8:30:33 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6010288 | $0.00 | $3,152.46 |
| 6/3/2024 2:51:48 PM | 39 LEGAL POSTAGE | M63 BATCH 252 39 LEGAL POSTAGE 6/3/24 | $3.90 | $3,156.36 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 6/4/2024 8:18:23 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6041765 | $0.00 | $3,156.36 |
| 6/5/2024 9:44:48 AM | 38 LEGAL COPIES | M63 BATCH 254 38 LEGAL COPIES 6/5/24 | $154.05 | $3,310.41 |
| 6/6/2024 3:11:34 PM | 50 LEGAL SUPPLIES | M63 BATCH 262 50 LEGAL SUPPLIES 6/06/24 | $0.12 | $3,310.53 |
| 6/11/2024 7:38:41 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6069872 | $0.00 | $3,310.53 |
| 6/11/2024 2:00:10 PM | 39 LEGAL POSTAGE | M63 BATCH 271 39 LEGAL POSTAGE 6/11/24 | $57.60 | $3,368.13 |
| 6/18/2024 7:15:59 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6095209 | $0.00 | $3,368.13 |
| 6/18/2024 5:16:31 PM | 35 FED FILING FEE | One-Time Charge for case CV-24-08048-PCT-GMS | $350.00 | $3,718.13 |
| 6/25/2024 10:37:18 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6152437 | $0.00 | $3,718.13 |
| 6/28/2024 11:15:43 AM | 38 LEGAL COPIES | M63 BATCH 310 38 LEGAL COPIES 6/28/24 | $5.10 | $3,723.23 |
| 7/1/2024 8:05:26 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6181006 | $0.00 | $3,723.23 |
| 7/1/2024 10:49:54 AM | 39 LEGAL POSTAGE | M63 BATCH 250 39 LEGAL POSTAGE 7/01/24 | $8.49 | $3,731.72 |
| 7/9/2024 7:32:56 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6207237 | $0.00 | $3,731.72 |
| 7/9/2024 3:40:33 PM | 38 LEGAL COPIES | M63 BATCH 268 38 LEGAL COPIES 7/09/24 | $0.40 | $3,732.12 |
| 7/12/2024 8:55:14 AM | 39 LEGAL POSTAGE | M63 BATCH 275 39 LEGAL POSTAGE 7/12/24 | $3.26 | $3,735.38 |
| 7/16/2024 8:25:49 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6236459 | $0.00 | $3,735.38 |
| 7/16/2024 9:26:59 AM | 38 LEGAL COPIES | M63 BATCH 287 38 LEGAL COPIES 7/16/24 | $0.09 | $3,735.47 |
| 7/19/2024 2:48:33 PM | 40 MEDICAL | M63 BATCH 297 40 MEDICAL CO-PAY 7/19/24 | $0.50 | $3,735.97 |
| 7/19/2024 2:50:17 PM | 40 MEDICAL | M63 BATCH 297 40 MEDICAL CO-PAY 7/19/24 | $0.50 | $3,736.47 |
| 7/19/2024 2:50:55 PM | 40 MEDICAL | M63 BATCH 297 40 MEDICAL CO-PAY 7/19/24 | $0.50 | $3,736.97 |
| 7/19/2024 2:50:56 PM | 40 MEDICAL | M63 BATCH 297 40 MEDICAL CO-PAY 7/19/24 | $0.50 | $3,737.47 |
| 7/23/2024 8:04:41 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6270458 | $0.00 | $3,737.47 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 7/23/2024 2:31:27 PM | 40 MEDICAL | M63 BATCH 303 40 MED COPAY 7/12 1:36 | $0.50 | $3,737.97 |
| 7/25/2024 1:51:43 PM | 20 INDIGENT PURCHASE | Commissary refund for Order: 6207237 / Batch 387219 | $0.00 | $3,737.97 |
| 7/25/2024 1:53:26 PM | 20 INDIGENT PURCHASE | Commissary refund for Order: 6095209 / Batch 380055 | $0.00 | $3,737.97 |
| 7/25/2024 1:54:21 PM | 20 INDIGENT PURCHASE | Commissary refund for Order: 6181006 / Batch 384624 | $0.00 | $3,737.97 |
| 7/25/2024 1:59:14 PM | 20 INDIGENT PURCHASE | Commissary refund for Order: 6152437 / Batch 382483 | $0.00 | $3,737.97 |
| 7/26/2024 7:56:59 AM | 38 LEGAL COPIES | M63 BATCH 311 38 LEGAL COPIES 7/26/24 | $0.20 | $3,738.17 |
| 7/30/2024 7:50:04 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6295314 | $0.00 | $3,738.17 |
| 7/30/2024 10:55:22 AM | 40 MEDICAL | MED COPAY 7/19/24 1:54 | $0.50 | $3,738.67 |
| 7/30/2024 10:55:23 AM | 40 MEDICAL | MED COPAY 7/19/24 1:55 | $0.50 | $3,739.17 |
| 7/31/2024 12:28:47 PM | 40 MEDICAL | MED COPAY 7/25/24 10:44 | $0.50 | $3,739.67 |
| 7/31/2024 12:31:07 PM | 40 MEDICAL | MED COPAY 7/27/24 22:33 | $0.50 | $3,740.17 |
| 7/31/2024 12:31:08 PM | 40 MEDICAL | MED COPAY 7/27/24 22:45 | $0.50 | $3,740.67 |
| 8/6/2024 10:13:30 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6332634 | $0.00 | $3,740.67 |
| 8/8/2024 9:55:04 AM | 40 MEDICAL | MEDICAL COPAY 7/30/24 15:57 | $0.50 | $3,741.17 |
| 8/8/2024 11:29:45 AM | 45 PHARMACY | RX #3B3B0 | $0.50 | $3,741.67 |
| 8/9/2024 10:34:42 AM | 38 LEGAL COPIES | M63 BATCH 276 38 CERTIFIED COPIES 8/09/24 | $0.25 | $3,741.92 |
| 8/13/2024 7:23:45 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6358179 | $0.00 | $3,741.92 |
| 8/15/2024 10:34:49 AM | 50 LEGAL SUPPLIES | M63 BATCH 286 50 LEGAL SUPPLIES 8/15/24 | $2.15 | $3,744.07 |
| 8/22/2024 1:33:35 PM | 39 LEGAL POSTAGE | M63 BATCH 310 39 LEGAL POSTAGE 8/22/24 | $0.69 | $3,744.76 |
| 8/22/2024 1:33:36 PM | 39 LEGAL POSTAGE | M63 BATCH 310 39 LEGAL POSTAGE 8/22/24 | $11.55 | $3,756.31 |
| 8/26/2024 12:55:56 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6423603 | $0.00 | $3,756.31 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 8/28/2024 1:29:59 PM | 38 LEGAL COPIES | M63 BATCH 318 38 LEGAL COPIES 8/28/24 | $0.20 | $3,756.51 |
| 8/29/2024 1:44:44 PM | 39 LEGAL POSTAGE | M63 BATCH 322 39 LEGAL POSTAGE 8/29/24 | $3.69 | $3,760.20 |
| 9/3/2024 12:38:15 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6443958 | $0.00 | $3,760.20 |
| 9/6/2024 8:02:49 AM | 38 LEGAL COPIES | M63 BATCH 260 38 LEGAL COPIES 9/06/24 | $0.60 | $3,760.80 |
| 9/9/2024 7:51:31 AM | 38 LEGAL COPIES | M63 BATCH 263 38 LEGAL COPIES 9/09/24 | $0.15 | $3,760.95 |
| 9/10/2024 9:02:17 AM | 39 LEGAL POSTAGE | M63 BATCH 271 39 LEGAL POSTAGE 9/10/24 | $1.77 | $3,762.72 |
| 9/10/2024 9:55:55 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6461288 | $0.00 | $3,762.72 |
| 9/12/2024 1:39:19 PM | 20 INDIGENT PURCHASE | Commissary refund for Order: 6358179 / Batch 399739 | $0.00 | $3,762.72 |
| 9/12/2024 1:41:39 PM | 20 INDIGENT PURCHASE | Commissary refund for Order: 6332634 / Batch 397375 | $0.00 | $3,762.72 |
| 9/13/2024 12:21:43 PM | 45 PHARMACY | RX #03664083500200090000 | $0.50 | $3,763.22 |
| 9/17/2024 7:07:58 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6517593 | $0.00 | $3,763.22 |
| 9/19/2024 7:43:31 AM | 38 LEGAL COPIES | M63 BATCH 293 38 LEGAL COPIES 9/19/24 | $0.10 | $3,763.32 |
| 9/19/2024 1:04:11 PM | 39 LEGAL POSTAGE | M63 BATCH 295 39 LEGAL POSTAGE 9/19/24 | $0.69 | $3,764.01 |
| 9/19/2024 1:04:12 PM | 39 LEGAL POSTAGE | M63 BATCH 295 39 LEGAL POSTAGE 9/19/24 | $0.69 | $3,764.70 |
| 9/24/2024 7:33:57 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6543698 | $0.00 | $3,764.70 |
| 9/25/2024 8:50:16 AM | 40 MEDICAL | MED COPAY 9/15 12:02 AM | $0.50 | $3,765.20 |
| 9/25/2024 10:28:05 AM | 40 MEDICAL | MED COPAYS 9/19 11:45 AM | $0.50 | $3,765.70 |
| 9/25/2024 10:28:54 AM | 40 MEDICAL | MED COPAYS 9/21 10:36 PM | $0.50 | $3,766.20 |
| 10/1/2024 7:18:20 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6579974 | $0.00 | $3,766.20 |
| 10/1/2024 11:24:29 AM | 39 LEGAL POSTAGE | M63 BATCH 255 39 LEGAL POSTAGE 10/01/24 | $1.77 | $3,767.97 |
| 10/1/2024 11:58:00 AM | 38 LEGAL COPIES | M63 BATCH 257 38 LEGAL COPIES 10/01/24 | $0.25 | $3,768.22 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 10/2/2024 1:02:32 PM | 39 LEGAL POSTAGE | M63 BATCH 259 39 LEGAL POSTAGE 10/02/24 | $0.69 | $3,768.91 |
| 10/7/2024 1:03:56 PM | 50 LEGAL SUPPLIES | M63 BATCH 268 50 LEGAL SUPPLIES 10/07/24 | $2.69 | $3,771.60 |
| 10/8/2024 8:04:20 AM | 40 MEDICAL | MEDICAL COPAY 9/29 2:53 AM | $0.50 | $3,772.10 |
| 10/8/2024 12:07:42 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6610046 | $0.00 | $3,772.10 |
| 10/9/2024 12:35:25 PM | 38 LEGAL COPIES | M63 BATCH 278 38 CERTIFIED STATEMENT COPY 10/09/24 | $0.25 | $3,772.35 |
| 10/21/2024 1:57:51 PM | 45 PHARMACY | RX #03664083800300030000 | $0.50 | $3,772.85 |
| 10/22/2024 9:42:28 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6665241 | $0.00 | $3,772.85 |
| 10/23/2024 11:27:24 AM | 40 MEDICAL | MED COPAY 10/03/24 12:46 AM | $0.50 | $3,773.35 |
| 10/23/2024 1:27:12 PM | 40 MEDICAL | MEDICAL COPAY 10/12/24 2:13 AM | $0.50 | $3,773.85 |
| 10/23/2024 1:27:26 PM | 40 MEDICAL | MEDICAL COPAY 10/12/24 11:08 PM | $0.50 | $3,774.35 |
| 10/31/2024 9:36:14 AM | 40 MEDICAL | MEDICAL COPAY 10/19/24 10:36 PM | $0.50 | $3,774.85 |
| 11/1/2024 8:52:07 AM | 38 LEGAL COPIES | M63 BATCH 250 38 LEGAL COPIES 11/01/24 | $0.10 | $3,774.95 |
| 11/4/2024 8:14:45 AM | 39 LEGAL POSTAGE | M63 BATCH 254 39 LEGAL POSTAGE 11/04/24 | $0.69 | $3,775.64 |
| 11/6/2024 11:45:32 AM | 50 LEGAL SUPPLIES | M63 BATCH 259 50 LEGAL SUPPLIES 11/06/24 | $2.24 | $3,777.88 |
| 11/12/2024 6:46:49 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6715413 | $0.00 | $3,777.88 |
| 11/18/2024 10:51:49 AM | 38 LEGAL COPIES | M63 BATCH 289 38 CERTIFIED STTMNT COPY 11/18/24 | $0.25 | $3,778.13 |
| 11/19/2024 3:10:50 PM | 39 LEGAL POSTAGE | M63 BATCH 290 39 LEGAL POSTAGE 11/19/24 | $0.69 | $3,778.82 |
| 11/19/2024 3:10:52 PM | 39 LEGAL POSTAGE | M63 BATCH 290 39 LEGAL POSTAGE 11/19/24 | $0.69 | $3,779.51 |
| 11/20/2024 8:16:39 AM | 50 LEGAL SUPPLIES | M63 BATCH 293 50 LEGAL SUPPLIES 11/20/24 | $2.25 | $3,781.76 |
| 11/20/2024 8:19:31 AM | 38 LEGAL COPIES | M63 BATCH 294 38 LEGAL COPIES 11/20/24 | $0.90 | $3,782.66 |
| 11/20/2024 8:19:31 AM | 38 LEGAL COPIES | M63 BATCH 294 38 LEGAL COPIES 11/20/24 | $0.10 | $3,782.76 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 11/22/2024 7:55:47 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6796469 | $0.00 | $3,782.76 |
| 11/25/2024 9:34:19 AM | 39 LEGAL POSTAGE | M63 BATCH 305 39 LEGAL POSTAGE 11/25/24 | $2.41 | $3,785.17 |
| 11/29/2024 9:39:12 AM | 39 LEGAL POSTAGE | M63 BATCH 314 39 LEGAL POSTAGE 11/29/24 | $0.69 | $3,785.86 |
| 12/3/2024 8:22:17 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6841158 | $0.00 | $3,785.86 |
| 12/3/2024 3:14:22 PM | 45 PHARMACY | RX #03664083800500030000 | $0.50 | $3,786.36 |
| 12/3/2024 3:14:22 PM | 45 PHARMACY | RX #03664083500300090000 | $0.50 | $3,786.86 |
| 12/5/2024 8:25:21 AM | 40 MEDICAL | MEDICAL COPAY 11/15 2:16 AM | $0.50 | $3,787.36 |
| 12/9/2024 12:59:19 PM | 39 LEGAL POSTAGE | M63 BATCH 267 39 LEGAL POSTAGE 12/09/24 | $0.69 | $3,788.05 |
| 12/10/2024 9:05:41 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6873573 | $0.00 | $3,788.05 |
| 12/11/2024 9:10:32 AM | 38 LEGAL COPIES | M63 BATCH 274 38 LEGAL COPIES 12/11/24 | $0.10 | $3,788.15 |
| 12/11/2024 1:57:17 PM | 39 LEGAL POSTAGE | M63 BATCH 276 39 LEGAL POSTAGE 12/11/24 | $0.69 | $3,788.84 |
| 12/11/2024 1:57:17 PM | 39 LEGAL POSTAGE | M63 BATCH 276 39 LEGAL POSTAGE 12/11/24 | $0.69 | $3,789.53 |
| 12/16/2024 8:07:47 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6896845 | $0.00 | $3,789.53 |
| 12/20/2024 2:51:51 PM | 40 MEDICAL | MEDICAL COPAY 12/02 22:48 | $0.50 | $3,790.03 |
| 12/20/2024 2:52:25 PM | 40 MEDICAL | MEDICAL COPAY 12/03 9:59 | $0.50 | $3,790.53 |
| 12/24/2024 10:14:12 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6947447 | $0.00 | $3,790.53 |
| 12/31/2024 8:27:19 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 6957424 | $0.00 | $3,790.53 |
| 1/2/2025 1:53:42 PM | 40 MEDICAL | MEDICAL 12/12/2024 23:03 | $0.50 | $3,791.03 |
| 1/3/2025 2:18:11 PM | 39 LEGAL POSTAGE | M63 BATCH 253 39 LEGAL POSTAGE 1/03/2025 | $0.69 | $3,791.72 |
| 1/3/2025 2:18:12 PM | 39 LEGAL POSTAGE | M63 BATCH 253 39 LEGAL POSTAGE 1/03/2025 | $0.69 | $3,792.41 |
| 1/8/2025 3:47:36 PM | 38 LEGAL COPIES | M63 BATCH 271 38 LEGAL COPIES 1/8/25 | $4.50 | $3,796.91 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 1/8/2025 3:49:32 PM | 50 LEGAL SUPPLIES | M63 BATCH 272 50 LEGAL SUPPLIES 1/8/25 | $1.12 | $3,798.03 |
| 1/10/2025 8:48:08 AM | 50 LEGAL SUPPLIES | M63 BACTCH 276 50 LEGAL SUPPLIES 1/10/25 | $2.15 | $3,800.18 |
| 1/10/2025 3:33:13 PM | 39 LEGAL POSTAGE | M63 BATCH 277 39 LEGAL POSTAGE 1/10/25 | $8.05 | $3,808.23 |
| 1/13/2025 8:13:44 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7003815 | $0.00 | $3,808.23 |
| 1/14/2025 9:45:37 AM | 38 LEGAL COPIES | M63 BATCH 283 38 CERTIFIED STATEMENT 1/14/2025 | $0.25 | $3,808.48 |
| 1/21/2025 8:31:47 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7069562 | $0.00 | $3,808.48 |
| 1/22/2025 8:41:21 AM | 38 LEGAL COPIES | M63 BATCH 300 38 LEGAL COPIES 1/22/2025 | $0.90 | $3,809.38 |
| 1/22/2025 12:32:26 PM | 45 PHARMACY | RX #03749767500200090000 | $0.50 | $3,809.88 |
| 1/22/2025 12:32:27 PM | 45 PHARMACY | RX #03750457100200030000 | $0.50 | $3,810.38 |
| 1/22/2025 2:48:04 PM | 40 MEDICAL | MEDICAL COPAY 12/31/2024 1:25 | $0.50 | $3,810.88 |
| 1/22/2025 2:48:11 PM | 40 MEDICAL | MEDICAL COPAY 12/31/2024 3:33 | $0.50 | $3,811.38 |
| 1/24/2025 9:13:54 AM | 39 LEGAL POSTAGE | M63 BATCH 309 39 LEGAL POSTAGE 1/24/2025 | $4.51 | $3,815.89 |
| 1/27/2025 2:41:27 PM | 39 LEGAL POSTAGE | M63 BATCH 318 39 LEGAL POSTAGE 1/27/2025 | $0.69 | $3,816.58 |
| 1/28/2025 8:07:25 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7074013 | $0.00 | $3,816.58 |
| 2/4/2025 8:40:57 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7124121 | $0.00 | $3,816.58 |
| 2/11/2025 8:23:09 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7155784 | $0.00 | $3,816.58 |
| 2/12/2025 12:10:38 PM | 38 LEGAL COPIES | M63 BATCH 272 38 LEGAL COPIES 2/12/2025 | $0.10 | $3,816.68 |
| 2/12/2025 3:44:19 PM | 40 MEDICAL | MEDICAL COPAY 1/18/25 1:29 AM | $0.50 | $3,817.18 |
| 2/12/2025 3:44:36 PM | 40 MEDICAL | MEDICAL COPAY 1/19/25 10:46 AM | $0.50 | $3,817.68 |
| 2/13/2025 9:06:13 AM | 39 LEGAL POSTAGE | M63 BATCH 275 39 LEGAL POSTAGE 2/13/2025 | $0.69 | $3,818.37 |
| 2/18/2025 8:56:40 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7178595 | $0.00 | $3,818.37 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 3/3/2025 1:53:38 PM | 38 LEGAL COPIES | M63 BATCH 251 38 LEGAL COPIES 3/03/2025 | $0.05 | $3,818.42 |
| 3/4/2025 10:04:46 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7227855 | $0.00 | $3,818.42 |
| 3/4/2025 12:36:04 PM | 45 PHARMACY | RX 3750000000000000000 | $0.50 | $3,818.92 |
| 3/4/2025 12:36:05 PM | 45 PHARMACY | RX 3750000000000000000 | $0.50 | $3,819.42 |
| 3/5/2025 8:44:32 AM | 39 LEGAL POSTAGE | M63 BATCH 257 39 LEGAL POSTAGE 3/05/2025 | $0.69 | $3,820.11 |
| 3/10/2025 2:01:54 PM | 39 LEGAL POSTAGE | M63 BATCH 270 39 LEGAL POSTAGE 3/10/2025 | $1.38 | $3,821.49 |
| 3/13/2025 9:00:14 AM | 38 LEGAL COPIES | M63 BATCH 279 38 LEGAL COPIES 3/13/2025 | $0.90 | $3,822.39 |
| 3/13/2025 3:24:26 PM | 39 LEGAL POSTAGE | M63 BATCH 281 39 LEGAL POSTAGE 3/13/2025 | $4.51 | $3,826.90 |
| 3/14/2025 9:38:48 AM | 38 LEGAL COPIES | M63 BATCH 283 38 LEGAL COPIES 3/14/2 | $0.70 | $3,827.60 |
| 3/17/2025 10:07:44 AM | 50 LEGAL SUPPLIES | M63 BATCH 289 50 LEGAL SUPPLIES 03/17/2025 | $1.07 | $3,828.67 |
| 3/17/2025 10:09:28 AM | 38 LEGAL COPIES | M63 BATCH 290 38 LEGAL COPIES 3/17/2025 | $3.10 | $3,831.77 |
| 3/18/2025 9:53:25 AM | 39 LEGAL POSTAGE | M63 BATCH 292 39 LEGAL POSTAGE 3/18/2025 | $4.61 | $3,836.38 |
| 3/18/2025 10:09:36 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7290992 | $0.00 | $3,836.38 |
| 3/25/2025 9:31:59 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7336718 | $0.00 | $3,836.38 |
| 4/1/2025 10:37:35 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7345178 | $0.00 | $3,836.38 |
| 4/2/2025 9:34:53 AM | 39 LEGAL POSTAGE | M63 BATCH 254 39 LEGAL POSTAGE 4/02/2025 | $0.69 | $3,837.07 |
| 4/2/2025 11:43:28 AM | 38 LEGAL COPIES | M63 BATCH 258 38 CERTIFIED COPY 4/02/2025 | $0.25 | $3,837.32 |
| 4/8/2025 8:41:18 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7384281 | $0.00 | $3,837.32 |
| 4/8/2025 12:35:13 PM | 39 LEGAL POSTAGE | M63 BATCH 267 39 LEGAL POSTAGE 4/08/2025 | $0.69 | $3,838.01 |
| 4/8/2025 3:27:55 PM | 40 MEDICAL | Visit 03/22/2025 | $0.50 | $3,838.51 |
| 4/10/2025 10:59:47 PM | 45 PHARMACY | RX 3750457100400030000 | $0.50 | $3,839.01 |

**AZ31855P**

2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 4/10/2025 10:59:47 PM | 45 PHARMACY | RX 3749767500500090000 | $0.50 | $3,839.51 |
| 4/10/2025 10:59:48 PM | 45 PHARMACY | RX 3828575400000210000 | $0.50 | $3,840.01 |
| 4/15/2025 9:09:50 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7413972 | $0.00 | $3,840.01 |
| 4/16/2025 10:02:22 AM | 38 LEGAL COPIES | M63 BATCH 285 38 LEGAL COPIES 04/16/2025 | $0.10 | $3,840.11 |
| 4/16/2025 10:02:22 AM | 38 LEGAL COPIES | M63 BATCH 285 38 LEGAL COPIES 04/16/2025 | $0.15 | $3,840.26 |
| 4/16/2025 2:20:11 PM | 39 LEGAL POSTAGE | M63 BATCH 286 39 LEGAL POSTAGE 4/16/2025 | $0.69 | $3,840.95 |
| 4/16/2025 2:20:11 PM | 39 LEGAL POSTAGE | M63 BATCH 286 39 LEGAL POSTAGE 4/16/2025 | $0.69 | $3,841.64 |
| 4/22/2025 9:35:37 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7440080 | $0.00 | $3,841.64 |
| 4/29/2025 9:04:00 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7469819 | $0.00 | $3,841.64 |
| 4/30/2025 1:09:06 PM | 45 PHARMACY | IBUPROFEN 4/12/2025 | $2.20 | $3,843.84 |
| 5/2/2025 10:12:47 AM | 38 LEGAL COPIES | M63 BATCH 254 38 LEGAL COPIES 5/02/2025 | $0.50 | $3,844.34 |
| 5/2/2025 4:04:16 PM | 38 LEGAL COPIES | M63 BATCH 256 38 LEGAL COPIES 5/02/2025 | $4.20 | $3,848.54 |
| 5/5/2025 3:08:04 PM | 39 LEGAL POSTAGE | M63 BATCH 258 39 LEGAL POSTAGE 5/05/2025 | $8.33 | $3,856.87 |
| 5/6/2025 10:00:36 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7520937 | $0.00 | $3,856.87 |
| 5/7/2025 11:53:10 AM | 50 LEGAL SUPPLIES | M63 BATCH 263 50 LEGAL SUPPLIES 5/07/2025 | $1.12 | $3,857.99 |
| 5/7/2025 11:54:42 AM | 38 LEGAL COPIES | M63 BATCH 264 38 LEGAL COPIES 5/07/2025 | $0.35 | $3,858.34 |
| 5/8/2025 3:08:13 PM | 39 LEGAL POSTAGE | M63 BATCH 270 39 LEGAL POSTAGE 5/08/2025 | $0.69 | $3,859.03 |
| 5/13/2025 9:05:10 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7552661 | $0.00 | $3,859.03 |
| 5/18/2025 4:50:19 PM | Indigent Pharmacy | RX 3750457100500030000 | $0.50 | $3,859.53 |
| 5/18/2025 4:50:20 PM | Indigent Pharmacy | RX 3749767500600060000 | $0.50 | $3,860.03 |
| 5/18/2025 4:50:20 PM | Indigent Pharmacy | RX 3828575400100210000 | $0.50 | $3,860.53 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 5/18/2025 4:50:20 PM | Indigent Pharmacy | RX 3841896500100090000 | $0.50 | $3,861.03 |
| 5/18/2025 5:42:47 PM | Indigent Medical | Visit 04/12/2025 | $0.50 | $3,861.53 |
| 5/19/2025 12:12:47 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7577501 | $0.00 | $3,861.53 |
| 5/19/2025 4:51:34 PM | Indigent Pharmacy - Write Off | Write-Off: : 5/18/2025 4:50:20 PM - Indigent Pharmacy - RX 3841896500100090000 | ($0.50) | $3,861.03 |
| 5/19/2025 4:51:35 PM | Indigent Pharmacy - Write Off | Write-Off: : 5/18/2025 4:50:20 PM - Indigent Pharmacy - RX 3828575400100210000 | ($0.50) | $3,860.53 |
| 5/19/2025 4:51:35 PM | Indigent Pharmacy - Write Off | Write-Off: : 5/18/2025 4:50:20 PM - Indigent Pharmacy - RX 3749767500600060000 | ($0.50) | $3,860.03 |
| 5/19/2025 4:51:36 PM | Indigent Pharmacy - Write Off | Write-Off: : 5/18/2025 4:50:19 PM - Indigent Pharmacy - RX 3750457100500030000 | ($0.50) | $3,859.53 |
| 5/19/2025 5:44:54 PM | Indigent Medical - Write Off | Write-Off: : 5/18/2025 5:42:47 PM - Indigent Medical - Visit 04/12/2025 | ($0.50) | $3,859.03 |
| 5/20/2025 9:53:48 AM | 38 LEGAL COPIES | M63 BATCH 301 38 LEGAL COPIES 5/20/2025 | $0.85 | $3,859.88 |
| 5/20/2025 9:53:49 AM | 38 LEGAL COPIES | M63 BATCH 301 38 LEGAL COPIES 5/20/2025 | $1.60 | $3,861.48 |
| 5/27/2025 10:52:02 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7609681 | $0.00 | $3,861.48 |
| 5/28/2025 1:57:28 PM | 39 LEGAL POSTAGE | M63 BATCH 313 39 LEGAL POSTAGE 5/28/2025 | $0.69 | $3,862.17 |
| 5/29/2025 2:01:55 PM | 38 LEGAL COPIES | M63 BATCH 316 38 LEGAL COPIES 5/29/2025 | $0.75 | $3,862.92 |
| 5/30/2025 9:25:31 AM | 20 INDIGENT PURCHASE | Commissary refund for Order: 7577501 / Batch 501559 | $0.00 | $3,862.92 |
| 6/3/2025 9:47:27 AM | 39 LEGAL POSTAGE | M63 BATCH 252 39 LEGAL POSTAGE 6/02/2025 | $4.23 | $3,867.15 |
| 6/3/2025 11:01:49 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7625040 | $0.00 | $3,867.15 |
| 6/10/2025 9:41:27 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7681780 | $0.00 | $3,867.15 |
| 6/17/2025 9:46:37 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7682512 | $0.00 | $3,867.15 |
| 6/17/2025 9:59:15 AM | 38 LEGAL COPIES | M63 BATCH 288 38 LEGAL COPIES 6/17/2025 | $0.10 | $3,867.25 |
| 6/19/2025 9:47:30 AM | 38 LEGAL COPIES | M63 BATCH 296 38 LEGAL COPIES 6/19/2025 | $0.05 | $3,867.30 |
| 6/22/2025 8:37:40 PM | Indigent Pharmacy | RX RX03841884300100030000 | $0.50 | $3,867.80 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 6/22/2025 11:25:55 PM | Indigent Pharmacy | RX RX03828575400200210000 | $0.50 | $3,868.30 |
| 6/22/2025 11:25:55 PM | Indigent Pharmacy | RX RX03841896500200090000 | $0.50 | $3,868.80 |
| 6/23/2025 9:43:52 AM | 39 LEGAL POSTAGE | M63 BATCH 299 39 LEGAL POSTAGE 6/23/2025 | $0.69 | $3,869.49 |
| 6/23/2025 8:40:08 PM | Indigent Pharmacy - Write Off | Write-Off: : 6/22/2025 8:37:40 PM - Indigent Pharmacy - RX RX03841884300100030000 | ($0.50) | $3,868.99 |
| 6/23/2025 11:42:03 PM | Indigent Pharmacy - Write Off | Write-Off: : 6/22/2025 11:25:55 PM - Indigent Pharmacy - RX RX03828575400200210000 | ($0.50) | $3,868.49 |
| 6/23/2025 11:42:42 PM | Indigent Pharmacy - Write Off | Write-Off: : 6/22/2025 11:25:55 PM - Indigent Pharmacy - RX RX03841896500200090000 | ($0.50) | $3,867.99 |
| 6/24/2025 9:36:25 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7726083 | $0.00 | $3,867.99 |
| 6/26/2025 11:13:42 AM | 50 LEGAL SUPPLIES | M63 BATCH 313 50 LEGAL SUPPLIES 6/26/2025 | $1.12 | $3,869.11 |
| 6/26/2025 11:15:29 AM | 38 LEGAL COPIES | M63 BATCH 314 38 LEGAL COPIES 6/26/2025 | $1.80 | $3,870.91 |
| 7/8/2025 9:07:09 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7788657 | $0.00 | $3,870.91 |
| 7/15/2025 8:37:26 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7837417 | $0.00 | $3,870.91 |
| 7/17/2025 9:43:57 AM | 38 LEGAL COPIES | M63 BATCH 284 38 LEGAL COPIES 7/17/2025 | $65.10 | $3,936.01 |
| 7/21/2025 2:50:27 PM | 39 LEGAL POSTAGE | M63 BATCH 292 39 LEGAL POSTAGE 7/21/2025 | $7.63 | $3,943.64 |
| 7/22/2025 9:38:55 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7884128 | $0.00 | $3,943.64 |
| 7/25/2025 9:46:48 AM | 38 LEGAL COPIES | M63 BATCH 305 38 LEGAL COPIES 7/25/2025 | $9.15 | $3,952.79 |
| 7/25/2025 9:46:48 AM | 38 LEGAL COPIES | M63 BATCH 305 38 LEGAL COPIES 7/25/2025 | $0.45 | $3,953.24 |
| 7/25/2025 9:46:48 AM | 38 LEGAL COPIES | M63 BATCH 305 38 LEGAL COPIES 7/25/2025 | $0.45 | $3,953.69 |
| 7/25/2025 1:55:07 PM | 35 FED FILING FEE | One-Time Charge for case CV-24-08239-PCT-MTL | $350.00 | $4,303.69 |
| 7/25/2025 4:28:12 PM | 38 LEGAL COPIES | M63 BATCH 309 38 LEGAL COPIES 7/25/2025 | $1.20 | $4,304.89 |
| 7/29/2025 9:37:21 AM | 39 LEGAL POSTAGE | M63 BATCH 311 LEGAL POSTAGE 7/29/2025 | $23.10 | $4,327.99 |
| 7/29/2025 9:41:36 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7907997 | $0.00 | $4,327.99 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 8/5/2025 9:16:43 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 7951753 | $0.00 | $4,327.99 |
| 8/5/2025 10:05:40 AM | 39 LEGAL POSTAGE | M63 BATCH 257 39 LEGAL POSTAGE 8/05/2025 | $0.74 | $4,328.73 |
| 8/5/2025 4:41:43 PM | 38 LEGAL COPIES | M63 BATCH 261 38 LEGAL COPIES 8/05/2025 | $1.50 | $4,330.23 |
| 8/5/2025 4:41:43 PM | 38 LEGAL COPIES | M63 BATCH 261 38 LEGAL COPIES 8/05/2025 | $0.20 | $4,330.43 |
| 8/7/2025 10:17:10 AM | 39 LEGAL POSTAGE | M63 BATCH 263 LEGAL POSTAGE 8/07/2025 | $6.51 | $4,336.94 |
| 8/8/2025 10:58:34 AM | 39 LEGAL POSTAGE | M63 BATCH 266 39 LEGAL POSTAGE 8/08/2025 | $1.90 | $4,338.84 |
| 8/12/2025 9:42:40 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 8009471 | $0.00 | $4,338.84 |
| 8/12/2025 10:04:57 AM | 39 LEGAL POSTAGE | M63 BATCH 276 38 LEGAL COPIES 8/12/2025 | $64.95 | $4,403.79 |
| 8/12/2025 10:04:57 AM | 39 LEGAL POSTAGE | M63 BATCH 276 38 LEGAL COPIES 8/12/2025 | $32.35 | $4,436.14 |
| 8/15/2025 9:55:50 AM | 38 LEGAL COPIES | M63 BATCH 283 38 LEGAL COPIES 8/15/2025 | $1.10 | $4,437.24 |
| 8/15/2025 9:55:50 AM | 38 LEGAL COPIES | M63 BATCH 283 38 LEGAL COPIES 8/15/2025 | $0.75 | $4,437.99 |
| 8/15/2025 4:28:35 PM | 38 LEGAL COPIES | M63 BATCH 285 38 LEGAL COPIES 8/15/2025 | $43.50 | $4,481.49 |
| 8/18/2025 12:20:58 PM | 39 LEGAL POSTAGE | M63 BATCH 287 39 LEGAL POSTAGE 8/18/2025 | $4.54 | $4,486.03 |
| 8/18/2025 1:22:39 PM | 45 PHARMACY | RX 196384 | $0.50 | $4,486.53 |
| 8/18/2025 1:39:32 PM | 45 PHARMACY | RX 196384 | $0.50 | $4,487.03 |
| 8/18/2025 1:46:12 PM | 45 PHARMACY | RX 196384 | $0.50 | $4,487.53 |
| 8/25/2025 2:01:18 PM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 8073521 | $0.00 | $4,487.53 |
| 8/26/2025 10:59:32 AM | 38 LEGAL COPIES | M63 BATCH 309 38 LEGAL COPIES 8/26/2025 | $43.50 | $4,531.03 |
| 8/28/2025 11:05:51 AM | 38 LEGAL COPIES | M63 BATCH 317 38 LEGAL COPIES 8/28/2025 | $3.00 | $4,534.03 |
| 8/29/2025 9:01:26 AM | 39 LEGAL POSTAGE | M63 BATCH 319 39 LEGAL POSTAGE 3/29/2025 | $47.64 | $4,581.67 |
| 8/29/2025 9:01:26 AM | 39 LEGAL POSTAGE | M63 BATCH 319 39 LEGAL POSTAGE 3/29/2025 | $0.74 | $4,582.41 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 8/29/2025 9:41:23 AM | 38 LEGAL COPIES | M63 BATCH 321 38 LEGAL COPIES 8/28/2025 | $2.25 | $4,584.66 |
| 9/2/2025 8:41:12 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 8099594 | $0.00 | $4,584.66 |
| 9/4/2025 9:44:17 AM | 39 LEGAL POSTAGE | M63 BATCH 258 39 LEGAL POSTAGE 9/04/2025 | $1.63 | $4,586.29 |
| 9/5/2025 3:07:46 PM | 39 LEGAL POSTAGE | M63 BATCH 265 39 LEGAL POSTAGE 9/05/2025 | $29.78 | $4,616.07 |
| 9/5/2025 3:50:34 PM | 38 LEGAL COPIES | M63 BATCH 267 38 LEGAL COPIES 9/05/2025 | $2.50 | $4,618.57 |
| 9/12/2025 9:35:48 AM | 20 INDIGENT PURCHASE | Commissary refund for Order: 8099594 / Batch 548959 | $0.00 | $4,618.57 |
| 9/16/2025 8:56:38 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 8201713 | $0.00 | $4,618.57 |
| 9/16/2025 10:52:02 AM | 38 LEGAL COPIES | M63 BATCH 287 38 LEGAL COPIES 9/16/2025 | $0.05 | $4,618.62 |
| 9/17/2025 9:47:44 AM | 45 PHARMACY | RX RX03896219700100090000 | $0.50 | $4,619.12 |
| 9/17/2025 9:47:44 AM | 45 PHARMACY | RX RX03896219900100030000 | $0.50 | $4,619.62 |
| 9/17/2025 9:59:51 AM | Indigent Medical | Visit 08/07/2025 | $0.50 | $4,620.12 |
| 9/17/2025 10:16:15 AM | Indigent Medical | Visit 08/10/2025 | $0.50 | $4,620.62 |
| 9/18/2025 10:05:26 AM | Indigent Medical - Write Off | Write-Off: : 9/17/2025 9:59:51 AM - Indigent Medical - Visit 08/07/2025 | ($0.50) | $4,620.12 |
| 9/18/2025 10:18:01 AM | Indigent Medical - Write Off | Write-Off: : 9/17/2025 10:16:15 AM - Indigent Medical - Visit 08/10/2025 | ($0.50) | $4,619.62 |
| 9/23/2025 8:47:48 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 8226494 | $0.00 | $4,619.62 |
| 9/30/2025 8:27:10 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 8268164 | $0.00 | $4,619.62 |
| 9/30/2025 2:30:36 PM | 38 LEGAL COPIES | M63 BATCH 326 38 LEGAL COPIES 9/30/2025 | $0.40 | $4,620.02 |
| 10/3/2025 9:38:32 AM | 50 LEGAL SUPPLIES | M63 BATCH 255 50 LEGAL SUPPLIES 10/03/2025 | $2.10 | $4,622.12 |
| 10/7/2025 9:23:58 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 8328173 | $0.00 | $4,622.12 |
| 10/10/2025 10:01:02 AM | 39 LEGAL POSTAGE | M63 BATCH 268 39 LEGAL COPIES 10/10/2025 | $7.32 | $4,629.44 |
| 10/10/2025 10:48:28 AM | 38 LEGAL COPIES | M63 BATCH 270 38 LEGAL COPIES 10/10/2025 | $3.30 | $4,632.74 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 10/15/2025 11:43:27 AM | 39 LEGAL POSTAGE | M63 BATCH 277 39 LEGAL POSTAGE 10/15/2025 | $4.54 | $4,637.28 |
| 10/17/2025 10:43:51 AM | 20 INDIGENT PURCHASE | Commissary refund for Order: 8328173 / Batch 565231 | $0.00 | $4,637.28 |
| 10/25/2025 7:34:01 PM | 45 PHARMACY | RX RX03896219700200090000 | $0.50 | $4,637.78 |
| 10/25/2025 7:34:04 PM | 45 PHARMACY | RX RX03896219900200030000 | $0.50 | $4,638.28 |
| 10/25/2025 9:05:36 PM | Indigent Medical | Visit 09/19/2025 | $0.50 | $4,638.78 |
| 10/25/2025 9:06:24 PM | Indigent Medical | Visit 09/20/2025 | $0.50 | $4,639.28 |
| 10/25/2025 9:34:05 PM | Indigent Medical | Visit 09/25/2025 | $0.50 | $4,639.78 |
| 10/25/2025 9:48:50 PM | Indigent Medical | Visit 09/28/2025 | $0.50 | $4,640.28 |
| 10/26/2025 9:06:30 PM | Indigent Medical - Write Off | Write-Off: : 10/25/2025 9:05:36 PM - Indigent Medical - Visit 09/19/2025 | ($0.50) | $4,639.78 |
| 10/26/2025 9:11:53 PM | Indigent Medical - Write Off | Write-Off: : 10/25/2025 9:06:24 PM - Indigent Medical - Visit 09/20/2025 | ($0.50) | $4,639.28 |
| 10/26/2025 9:35:17 PM | Indigent Medical - Write Off | Write-Off: : 10/25/2025 9:34:05 PM - Indigent Medical - Visit 09/25/2025 | ($0.50) | $4,638.78 |
| 10/26/2025 9:51:52 PM | Indigent Medical - Write Off | Write-Off: : 10/25/2025 9:48:50 PM - Indigent Medical - Visit 09/28/2025 | ($0.50) | $4,638.28 |
| 10/27/2025 10:34:02 AM | 38 LEGAL COPIES | M63 BATCH 305 38 LEGAL COPIES 10/27/2025 | $0.20 | $4,638.48 |
| 10/28/2025 9:05:48 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 8414831 | $0.00 | $4,638.48 |
| 11/10/2025 8:20:28 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 8517536 | $0.00 | $4,638.48 |
| 11/10/2025 12:05:17 PM | 20 INDIGENT PURCHASE | Commissary refund for Order: 8414831 / Batch 574919 | $0.00 | $4,638.48 |
| 11/18/2025 7:56:52 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 8546068 | $0.00 | $4,638.48 |
| 11/28/2025 9:15:12 AM | 39 LEGAL POSTAGE | M63 BATCH 295 39 LEGAL POSTAGE 11/28/2025 | $4.54 | $4,643.02 |
| 11/28/2025 11:00:42 AM | 38 LEGAL COPIES | M63 BATCH 297 38 LEGAL COPIES 11/28/2025 | $0.50 | $4,643.52 |
| 11/28/2025 11:39:01 AM | 20 INDIGENT PURCHASE | Commissary refund for Order: 8546068 / Batch 584551 | $0.00 | $4,643.52 |
| 12/2/2025 9:00:23 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 8639616 | $0.00 | $4,643.52 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 12/4/2025 1:25:01 PM | 38 LEGAL COPIES | M63 BATCH 255 38 LEGAL COPIES 12/04/2025 | $0.20 | $4,643.72 |
| 12/5/2025 8:37:50 AM | 39 LEGAL POSTAGE | M63 BATCH 257 39 LEGAL POSTAGE 12/05/2025 | $0.74 | $4,644.46 |
| 12/9/2025 8:40:04 AM | 39 LEGAL POSTAGE | M63 BATCH 263 39 LEGAL POSTAGE 12/09/2025 | $0.74 | $4,645.20 |
| 12/11/2025 9:40:03 AM | 50 LEGAL SUPPLIES | M63 BATCH 268 50 LEGAL SUPPLIES 12/11/2025 | $2.10 | $4,647.30 |
| 12/11/2025 3:52:59 PM | 20 INDIGENT PURCHASE | Commissary refund for Order: 8639616 / Batch 590860 | $0.00 | $4,647.30 |
| 12/12/2025 9:04:23 AM | Indigent Medical | Visit 10/02/2025 | $0.50 | $4,647.80 |
| 12/12/2025 9:24:55 AM | Indigent Pharmacy | RX RX03896219700300090000 | $0.50 | $4,648.30 |
| 12/12/2025 9:28:50 AM | Indigent Pharmacy | RX RX03896219900300030000 | $0.50 | $4,648.80 |
| 12/12/2025 10:40:07 AM | Indigent Medical | Visit 10/16/2025 | $0.50 | $4,649.30 |
| 12/12/2025 12:15:35 PM | Indigent Medical | Visit 10/31/2025 | $0.50 | $4,649.80 |
| 12/13/2025 9:05:14 AM | Indigent Medical - Write Off | Write-Off: : 12/12/2025 9:04:23 AM - Indigent Medical - Visit 10/02/2025 | ($0.50) | $4,649.30 |
| 12/13/2025 9:30:04 AM | Indigent Pharmacy - Write Off | Write-Off: : 12/12/2025 9:24:55 AM - Indigent Pharmacy - RX RX03896219700300090000 | ($0.50) | $4,648.80 |
| 12/13/2025 9:30:33 AM | Indigent Pharmacy - Write Off | Write-Off: : 12/12/2025 9:28:50 AM - Indigent Pharmacy - RX RX03896219900300030000 | ($0.50) | $4,648.30 |
| 12/13/2025 10:44:14 AM | Indigent Medical - Write Off | Write-Off: : 12/12/2025 10:40:07 AM - Indigent Medical - Visit 10/16/2025 | ($0.50) | $4,647.80 |
| 12/13/2025 12:19:38 PM | Indigent Medical - Write Off | Write-Off: : 12/12/2025 12:15:35 PM - Indigent Medical - Visit 10/31/2025 | ($0.50) | $4,647.30 |
| 12/15/2025 7:41:41 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 8712717 | $0.00 | $4,647.30 |
| 12/15/2025 6:18:06 PM | Indigent Medical | Visit 11/02/2025 | $0.50 | $4,647.80 |
| 12/15/2025 6:42:30 PM | Indigent Pharmacy | RX RX03962683800000030000 | $0.50 | $4,648.30 |
| 12/15/2025 6:44:14 PM | Indigent Pharmacy | RX RX03896219700400090000 | $0.50 | $4,648.80 |
| 12/16/2025 9:34:57 AM | Indigent Medical | Visit 11/15/2025 | $0.50 | $4,649.30 |
| 12/16/2025 6:23:56 PM | Indigent Medical - Write Off | Write-Off: : 12/15/2025 6:18:06 PM - Indigent Medical - Visit 11/02/2025 | ($0.50) | $4,648.80 |

**AZ31855P** 2/9/2026 04:46 PM

## Resident Consolidated Statement

All Transactions

| | | | | |
|---|---|---|---|---|
| 12/16/2025 6:44:17 PM | Indigent Pharmacy - Write Off | Write-Off: : 12/15/2025 6:42:30 PM - Indigent Pharmacy - RX RX03962683800000030000 | ($0.50) | $4,648.30 |
| 12/16/2025 6:50:18 PM | Indigent Pharmacy - Write Off | Write-Off: : 12/15/2025 6:44:14 PM - Indigent Pharmacy - RX RX03896219700400090000 | ($0.50) | $4,647.80 |
| 12/17/2025 9:35:35 AM | Indigent Medical - Write Off | Write-Off: : 12/16/2025 9:34:57 AM - Indigent Medical - Visit 11/15/2025 | ($0.50) | $4,647.30 |
| 12/22/2025 7:40:04 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 8771209 | $0.00 | $4,647.30 |
| 12/29/2025 8:00:09 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 8820086 | $0.00 | $4,647.30 |
| 12/31/2025 2:03:00 PM | 20 INDIGENT PURCHASE | Commissary refund for Order: 8771209 / Batch 600718 | $0.00 | $4,647.30 |
| 1/6/2026 8:06:35 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 8864090 | $0.00 | $4,647.30 |
| 1/16/2026 9:24:23 AM | 38 LEGAL COPIES | M63 BATCH 278 38 LEGAL COPIES 1/16/2026 | $14.90 | $4,662.20 |
| 1/20/2026 7:51:18 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 8928341 | $0.00 | $4,662.20 |
| 1/21/2026 8:45:55 AM | 39 LEGAL POSTAGE | M63 BATCH 282 39 LEGAL POSTAGE 1/21/2026 | $9.10 | $4,671.30 |
| 1/23/2026 8:52:52 AM | Indigent Pharmacy | RX RX03973562300000090000 | $0.50 | $4,671.80 |
| 1/23/2026 9:00:54 AM | Indigent Pharmacy | RX RX03962683800100030000 | $0.50 | $4,672.30 |
| 1/24/2026 8:53:47 AM | Indigent Pharmacy - Write Off | Write-Off: : 1/23/2026 8:52:52 AM - Indigent Pharmacy - RX RX03973562300000090000 | ($0.50) | $4,671.80 |
| 1/24/2026 9:05:47 AM | Indigent Pharmacy - Write Off | Write-Off: : 1/23/2026 9:00:54 AM - Indigent Pharmacy - RX RX03962683800100030000 | ($0.50) | $4,671.30 |
| 1/27/2026 7:36:37 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 8978458 | $0.00 | $4,671.30 |
| 1/29/2026 3:07:42 PM | 20 INDIGENT PURCHASE | Commissary refund for Order: 8928341 / Batch 617984 | $0.00 | $4,671.30 |
| 2/3/2026 7:58:23 AM | 20 INDIGENT PURCHASE | Commissary Purchase, Order Number : 9011351 | $0.00 | $4,671.30 |
| 2/3/2026 8:48:12 AM | 39 LEGAL POSTAGE | M63 BATCH 256 39 LEGAL POSTAGE 2/03/2026 | $0.74 | $4,672.04 |

**Ending Balance** **$4,672.04**